FILED

2009 Oct-29  PM 12:09
U.S. DISTRICT COURT
N.D. OF ALABAMA

**EDLESON v. AHS, Inc**

Case No: 37-2007-00071725-CU-BT-CTL

**CLASS MEMBER EXCLUSIONS**

| NAME | CURRENT MAILING ADDRESS | ADDRESS COVERED BY WARRANTY (if different) |
|---|---|---|
| Olivia C. Wiltz | 3686 Melvin Drive, S.W., Atlanta, GA 30331 | |
| Cynthia McNair Norman M. McNair | 662 Palisades Drive MT. Pleasant, SC 29464 | |
| David R. Lommason | 2512 Fernside Rd Jacksonville,FL 32246 | |
| Donald & Judy Reed | 2444 Pristine View Rd Charleston, S.C. 29414 | |
| Mark & Lucinda Gordon | 102 Canterbury Saint Simons Island, GA, 31522 | |
| John Michael Redick Margaret ann Redick | 1010 Sedwick Rd. W. Durham, NC 27713 | |
| Michael N. Bishara Aspasia S. Bishara | 13206 87th Place N Seminole, FL 33776 | |
| Collin Roller | 7221 Bucks Ford Dr. Riverview, FL 33578 | |
| Paul Moratto | 1810 Huntcreek Run Gambrills, MD 21054 | |
| Margaret E. Hunt | 6677 Seagull Court Frederick, MD 21703 | |
| Sudha Xirasagar | 1714 Wheat street Columbia, SC 29205 | |
| Dennis L & Lucille Hansen | 8118 Bayymeadows Cir E#11 Jacksonville, FL 32256 | 10901 Burnt Mill Road #902 Jacksonville, FL 32256 |
| Bradley David Kopek | 12727 Magna Carta Road Herndon, VA 20171 | |
| Michael & Bernadette Kerr | 64 Millwood Dr Middletown, DE 19709 | 12 Adelene Dr Arwark, DE 19711 |
| John E. Wynne | 9 Hempstead Drive Newark, DE 19702 | |
| Oliver F. &Carolyn A. Delton | 226 Heritage Hills Drive Columbia, SC 29203 | |
| Rickie Edmonds | 533 Dorothy court Chesapeake Va, 23323 | |
| Charlene Pennington | 5415 Lisa Circle Zephyrhills, FL 33542 | |
| Francis C. Ramacciotti | 35 Alberts way Langhurne, PA 19047 | |
| Carla E. Polk | 4311 Bedrock circle, apt 103 Nottinghan, MD 21236 | 5210 King Arthur Circle Rosdale, MD 21237 |
| Carmen Marchionda | 1336 Sunset Avenue, Aliquippa, PA 15001 | |
| Stephen K Channell | 313 Bertram Rd. Summerville, SC 29485 | |

| | | |
|---|---|---|
| | Marietta, GA 30067 | |
| | | |
| Mattew Dowd Robbins | 632 Mill Pond Drive | |
| | Winston Salem, NC 27106 | |
| | | |
| Karen L. Doehrel | 2775 Hrinda Drive | 2403 Country Park Drive |
| | Erie, PA 16506 | Smyma, GA 30080 |
| | | |
| Valerie Duff | 111 Willow Bend Lane | |
| | Summerville, SC 29485 | |
| | | |
| Joseph Furtsch | 9514 Dalphon Jones Drive | |
| | Charlotte, NC 28213 | |
| | | |
| Barbara & Barrett Behnke | 303 Fox Trail | |
| | Royersford, PA 19468 | |
| | | |
| James P.  &Jane J. Waddell | 2915 Arden Rd | |
| | Atlanta, GA 30327 | |
| | | |
| Doris & William Rabuck | 748 Egret walk lane | |
| | Venice, FL 34292 | |
| | | |
| Joanna Lind Ellis | 179 Lions Gate Road | |
| | Savannah, GA 31419 | |
| | | |
| Virginia Grace Strom | 798 Derrydown way | |
| | Decatur, GA 30030 | |
| | | |
| Cathryn R. Natts | 113 Andrea way | |
| | Jacksonville, FL 32259 | |
| | | |
| Marjorie Moses | 576 Ashland Parkway | |
| | Woodstock, GA 30189 | |
| | | |
| Edward Faust | 146 Tradewinds Circle | |
| | South Daytona, FL 32119 | |
| | | |
| Angelina Bryja | 9640 S.W 194th Circle | |
| | Dunnellon, FL 34432 | |
| | | |
| John & Lynelle Foulk | 2611 N.W. 69 th Terrace | 22316 S.W. 15th Avenue |
| | Gainesville, FL 32606 | Newberry, FL 32669 |
| | | |
| Dorothy R. Dixon | 1098 Manila Drive | 1098 Manila Drive |
| | Seneca, SC 29672 | Seneca, SC 29672 |
| | | |
| | | 38 Foremast Drive, |
| | | Salem, SC 29676 |
| | | |
| Henry Sarnecke | 594 Sawgrass Bridge Road | |
| | Venice, FL 34292 | |
| | | |
| Geraldine Talton | 687 Alex Way, SW | |
| | Atlanta, GA 30331 | |
| | | |
| Donald A. & Donna Ostlund | 6315 5th Avenue North | |
| | St Petersburg, FL 33710 | |
| | | |
| Paul & Kate Foreman Suko | 4633 Craigwood drive | |
| | Charlotte, NC 28215 | |
| | | |
| Eldon & Florence Cooper | 104 Westridge | |
| | Piedmont, SC 29673 | |
| | | |
| Charles J. Hadlicka | 27 Broadway Dr. | |
| | Greensboro, NC 27410 | |
| | | |
| John Philip Mitchell | 5610 Bullard Street | |
| | North Port, FL 34287 | |
| | | |
| Diane & Louis Minutillo | 4129 Vallarta Ct. | |

| | | |
|---|---|---|
| | Fort Worth, TX 76123 | |
| | | |
| Robert Smith | 60 Maureen Drive, | |
| | Middletown, NY 10940 | |
| | | |
| Phyllis Sheftell | 10537 Tyler Terrace | |
| | Potomac, MD 20854 | |
| | | |
| Tomeca & Wayne Littlepage | 3500 Brightwood court | 7883 Ivy Terrace |
| | Fort Washington, MD 20748 | Chesapeake Bech, MD 20732 |
| | | |
| Joanne A. Mandato | 1223 South Clinton | |
| | St. Baltimore, MD 21224 | |
| | | |
| George J. Slemkewicz | 4913 Park View Court | |
| Janice Russel Banka | Tallahassee, FL 32311 | |
| | | |
| Jose Victor Tirona Fenix | 6655 Drake Rd. | |
| | Cincinnati, OH 45243 | |
| | | |
| Stephanie Jane Whited | 4809 Wheatfield Dr. | |
| | Summerville, SC 29485 | |
| Lawrence Albert Locklair | 4405 Grayson Ln. | 1672 Wading Heron Rd. |
| | Fredericksburg, VA 22408 | Charleston, SC 29412 |
| | | |
| Kaylan Leslie Guthrie | 2494 Etiwan Avenue F10 | |
| | Charleston, SC 29414 | |
| | | |
| Bertina Calvin | 8215 Mandan Ct. | |
| | Greenbelt, MD 20770 | |
| | | |
| William Thomas Willis, III | 1613 Colonial Avenue, | |
| | Greensboro, NC 27408 | |
| | | |
| Maxine Anastasio | 4360 Paces Point Circle | |
| | Smyrna, GA 30080 | |
| | | |
| John R. Kane | 707 Grant Street, Suite 3626 | 7043 Bennington Woods Dr. |
| | Pittsburgh, PA 15219 | Pittsburgh, PA 15237 |
| | | |
| Kimberly Ann Baird | 63 Franklin Street, | 643 Howard's Loop |
| | Annapolis, MD 21401 | Annapolis, MD 21401 |
| | | |
| Diana L. Barnett | 54 Franklin Avenue | |
| | Hatboro, PA 19040 | |
| | | |
| Madan Rangabasyam | 3200 Cross Tree road | |
| | Winston Salem, NC 27106 | |
| | | |
| Abby Goldman | 15635 Terrace Lawn Circle | |
| | Dallas, TX 75248 | |
| | | |
| Zully Giunta | 242 Ridge Dr. | |
| | Naples FL 34108 | |
| | | |
| John & Beverly Kies | 110 Echo Lane | |
| | Laurel Park, NC 28739 | |
| | | |
| Taylor Anne Tobias | 141 Westfield Avenue | |
| | Pittsburg, PA 15229 | |
| | | |
| John Michael Donovan | 11491 E. Summer Trail | |
| | Tucson, AZ 85749 | |
| | | |
| Mike & Pam LeMay | 1535 Carlyle Rd. | |
| | Naperville, IL 60564 | |
| | | |
| Diane A. Terrell | 1986 Cheatham Woods Dr. SW | |
| | Marietta, GA 30008 | |
| | | |
| Steven J. Broussard | 808 Neal Drive | |
| | Sugar Land, TX 77479 | |
| | | |

| Alexis Vlaikos | 11420 Nature Trail | 5647 Lima Dr. |
|---|---|---|
| | Port Richey, FL 34668 | Holiday, FL 34690 |
| | | |
| Deborah T. Jewell | 10629 Timberidge Dr. | 10629 Timberidge Dr. |
| | College station, TX 77845 | College station, TX 77845 |
| | | |
| | | 501 Nelson Lane |
| | | College Station, TX 77840 |
| | | |
| Norman & Tonya Lang | 1366 Misty Ridge Place | |
| | Chula Vista, CA 91913 | |
| | | |
| Larry & Sandra Estes | 2212 Post Oak Dr. | |
| | Sherman, TX 75092 | |
| | | |
| Robert W. Flannery | 816 Wiltshire Avenue | 231 Larkwood Dr. |
| | San Antonio, TX 78209 | San Antonio, TX 78209 |
| | | |
| Barbara L. Jay | 7700E Lexton Place | |
| | Springfield, VA 22152 | |
| | | |
| Lisa Hamel | 4235 Reef Road | |
| | Marietta, GA 30066 | |
| | | |
| | | |
| James M. Averill | 3818 Tartan Lane | |
| | Houston, TX 77025 | |
| | | |
| Barbara R.&Larry A. Graham | 3415 West Overdale Drive, | |
| | Pearland, TX 77584 | |
| | | |
| Marcia Lee Goddard | 782 West Folley Street, | |
| | Chandler, AZ 85225 | |
| | | |
| | | |
| Wade Randall Garner | 1439 Acacia Dr. | |
| | Colorado Springs, CO 80907 | |
| | | |
| Frances M Higgins | 12 W. Bellefonte Avenue | |
| | Alexandria, VA 22301 | |
| | | |
| Laura Ashley Prestileo | 1105 Agnew Drive, | |
| | Drexel Hill, PA 19026 | |
| | | |
| Ritchie & Roberta Kirkpatrick | 19511 Remington Manor St. | 305 Chota View Place |
| | Spring, TX 77379 | London, TN 37774 |
| | | |
| Charles Lee Hernandez | 6 NW Deer Run Trail | |
| | Lawton, OK 73505 | |
| | | |
| Claudia Randolph | 31210 Kensington Park Drive | |
| | Spring, TX 77386 | |
| | | |
| Giamarco Cilli | 1521 Juniper St | |
| | Philadelphia, PA 19147 | |
| | | |
| John R. Pacente | 711 South Lincoln Avenue | |
| | Lombard, IL 60148 | |
| | | |
| Douglas Fay Bowerman | 104 Buckkhaven Dr | 544 Mockingbird Dr |
| Janean Anne Bowerman | Hendersonville, TN 37075 | Long Beach, MS 39560 |
| | | |
| Matthew Scot Griffin | 1684 Pepper Ridgr Drive | 1571 W. Pond Dr #23 |
| | Haslett, MI 48840 | Okemos, MI 48864 |
| | | |
| Tracy L. Fair | 703 Dickison St. | 6987 Manslick Rd. |
| | Memphis, TN 38107 | Cordova, TN 38018 |
| | | |
| Ubirata Deaquino | 3218 North Glebe Road | |
| | Arlington, VA 22207 | |
| | | |
| Pedro & Jeannette Vasquez | 3104 Gilboa Avenue | |

| | | |
|---|---|---|
| Marvin M. Fairbank | 8640 S.W. 45th Street | |
| | Topeka, KS 66610 | |
| | | |
| Amy Claire Busby | 437 S Telemachus St | |
| | New Orleans, LA 70119 | |
| | | |
| Shawn C. Shelley | 149 Penzance Blud | |
| | Goose Creek, SC 29445 | |
| | | |
| Lawrence Ellis | PCS 2 Box 11915 | 200 Joe Wimberley Blvd |
| | APO AE 09012 | Wimberley, TX 78676 |
| | | |
| Kevin Newsome | 425 Deeds Avenue | |
| | Dayton, OH 45404 | |
| | | |
| Martin Perry | 8012 Brentwod avenue | |
| | Lubbock, TX 79424 | |
| | | |
| Danny & Donna Yocom | 1448 Strada D Argento | |
| | Venice, FL 34292 | |
| | | |
| Larry & Robin Harris | 4028 Old Virginia Road | |
| | Chesapeake, VA 23323 | |
| | | |
| Joyce Parenteau | 1243 Weldon St SE | |
| | PalmBay, FL 32909 | |
| | | |
| Beverly Ann Barlow | 4625 High Collier Walk | |
| | Stone Mountain, GA 30083 | |
| | | |
| Tejinder Bindra | 316 Overlook Lane | |
| | Gulph Mills, PA 19428 | |
| | | |
| Don E. Nikirk | 8204 Mountain Lake Court | |
| | Fort Worth, TX 76179 | |
| | | |
| John Emery | 8637 SW 97th Lane Rd Unit D | |
| | Oscala, FL 34481 | |
| | | |
| William H. Hiller | 21 Camden Woeck Drive NW | |
| | Cartersville, GA 30121 | |
| | | |
| Luellan R. Owen | 305 St. Croix Ct. | |
| | Greer, SC 29651 | |
| | | |
| | | |
| | | |
| Anna Scott | 140 Horsemens' Run | |
| | Fayetteville, GA 30215 | |
| | | |
| Kevin & Colleen Smith | 10011 Bennington Drive | |
| | Tampa, FL 33626 | |
| | | |
| Robert Bruce Mattews | 126 East Glohaven Place | |
| | Simpsonville, SC 29681 | |
| | | |
| Bryan Reid | 2151 Kemp Road | |
| | Marietta, GA 30066 | |
| | | |
| Diane Minutillo | 4129 Vallarta Ct. | |
| | Sarasota, FL 34233 | |
| | | |
| Vincent N. Arcuri | 1208 W. Coral St. | |
| | Tampa, FL 33402 | |
| | | |
| Johanna Van Ersen-Van Dwin | 2400 Kentucky Avenue | |
| | Baltimore, MD 21213 | |
| | | |
| Mary Ann Nunnally | 7804-1 BlueHevon Dr. W | |
| David R. Corley | Wilmington, NC 28414 | |

| | | |
|---|---|---|
| Bonnie D. Ulmer | 1354 G Street, SE | |
| | Whashington, DC 20003 | |
| | | |
| Jacqueline Savage | 10004 SW 41st  Rd | |
| | Gainesville, FL 32608 | |
| | | |
| Willian N. Lueders | 2535 Burlingane Dr W | |
| | Jacksonville, FL 32211 | |
| John E. Rigney, Jr. | 3907 Hannon Ct. | |
| | Nottingham, MD 21236 | |
| | | |
| John J. & Joan E. Koehler | 8915 SW 116th Place Rd | |
| | Ocala, FL 34481 | |
| | | |
| Patricia A. McDonald Walls | 802 Hestwood Avenue | |
| | High Point, NC 27262 | |
| | | |
| Lorraine Antoinette Lorenz | 200 Vista Circle apt. B | |
| | Winston-Salem, NC 27106 | |
| | | |
| Carolyn Collins | 1402 Golden Rod Ct. Unit H | |
| | Belcamp, MD 21017 | |
| | | |
| Mary M. & Wesley T. Olive | 2405 Dublin St. | |
| | Florence, AL 35630 | |
| | | |
| Jennie L. Rousseau | 617 W. St. | |
| | Green Cove Springs, FL 32043 | |
| | | |
| Marin Antoinette Parmer | 901 Novatan Road, North | |
| | Mobile, AL 36608 | |
| | | |
| Gwendolyn Jones | 771 Hobart Pl NW | |
| | Washington, DC 20001 | |
| | | |
| Charles H. Stoffel Jr. | 6513 Covewood Drive | |
| | Spring Hill, FL 34609 | |
| | | |
| Linda Jones | 20 Gee St. | 686 Selfmaster Pkwy |
| | Portsmouth, VA 23702 | Union, NJ 07083 |
| | | |
| Maxine McNutt | 2570 Acton Rd. #104 | |
| | Birmingham, AL 35243 | |
| | | |
| Alphonso D. Frazier | 418 Jefferson Street, NE | |
| & Lillian A Frazier | Whashington, DC 20011 | |
| | | |
| Ronald & Suzanne Thomas | 5291 Jameswood Lane | |
| | Birmingham, AL 35244 | |
| | | |
| Keith & Gay Long | 4609 Landover Dale Drive | |
| | Raleigh, NC 27616 | |
| | | |
| Mana Griffin | 3125 Quintey Pl | |
| | Raleigh, NC 27604 | |
| | | |
| Arnold Calhoun | 404 S. Edmondson St. | |
| | Albertville, AL 35950 | |
| | | |
| Timothy George Learn | 4733 Michaux Drive | 408 Montpelier Drive |
| Jiji Alison Learn | Virginia Beach, VA 23464 | Stafford, VA 22554 |
| Jeffrey & Carrie Skomp | 3339 Net Court | 3358 Wedgewood Drive |
| | Jacksonville, FL 32277 | Augusta, GA 30909 |
| | | |
| Ronald & Darla Chmiel | 3940 NW 34th Ter. | |
| | Gainesville, FL 32605 | |
| | | |
| Jill & Stephen Dunnivant | 21008 S. Lakeview Drive | |
| | Panama City Beach, FL 32413 | |
| | | |
| Diane M. Brayden | 415 Loma Paseo Drive | 3542 S. George Mason Drive |
| | Lady Lake, FL 32159 | Alexandria, VA 22302 |

| | | |
|---|---|---|
| | Savannah, GA 31411 | |
| | | |
| Helen V. Brautnick | 231 Canal Park Drive, # A-204 | |
| | Salisbury, MD 21804 | |
| | | |
| Edward Allen Flenniken | 4777 Champion Ct. | |
| | Greensboro, NC 27410 | |
| | | |
| Charles Dickmeyer | 5803 Northshore Circle | |
| Jeannine Dickmeyer | Hixson, TN 37343 | |
| | | |
| Lewis J. Partridge | 500 Spanish Fort Blvd Apt 38 | |
| | Spanish Fort, AL 36527 | |
| | | |
| George Egger | 1751 N.E. 42 St | |
| | Ocala, FL 34479 | |
| | | |
| Paul A. Liotard | 121 Marvin Lane | |
| | King, NC 27021 | |
| | | |
| | | |
| Rhoda M. Luez | 3737 Lorette Rd #803 | 5757 Atlantic Blvd #50 |
| | Jacksonville, FL 32223 | Colonial Point, FL 32207 |
| | | |
| Donald R & Susan P. English | 5390 Palisade Drive | |
| | Pfafftown, NC 27040 | |
| | | |
| Pamela M. Brule | 4125 Toccopola St. | |
| | Raleigh, NC 27604 | |
| | | |
| Christopher Frank Tauriello | 8310 Grant St. | |
| | Brooksville, FL 34613 | |
| | | |
| Belinda K Lattimer | 1940 Dunmore Lane | |
| | Clemmons, NC 27012 | |
| | | |
| | | |
| Larose S. Seltzer | 5543 Grindstone Loop, | |
| | Wesley Chapel, FL 33544 | |
| | | |
| Linda & John Tomasini | 2420 Stoeny Creek Road | 2420 Stoeny Creek Road |
| | Frederick, MD 21701 | Frederick, MD 21701 |
| | | |
| | | 703 Loop Road |
| | | Ocean City, MD 21842 |
| | | |
| Beverly A Skillicorn | 4627 Doris Drive | |
| | New Smyrna Beach, FL 32169 | |
| | | |
| Linda J. Bingham | 2503 Symphony Lane | |
| | Gambrills, MD 21054 | |
| | | |
| Nathan Whitlock | 15 Pedestal Rock Ln | 1216 Beasley St |
| | Durham, NC 27712 | Ridgecrest, CA 93555 |
| | | |
| Raymond & Linda O'Connor | 104 North St | |
| | Louisburg, NC 27549 | |
| | | |
| George & Bonnie Wilkins | 81 Reeder Branch Drive | |
| | Clayton, NC 27520 | |
| | | |
| James & Lawanda White | 8474 Fantasia Park Way | |
| | Riverview, FL 33578 | |
| | | |
| George E. Brown | 18778 Headwaters Dr | |
| | Olney, MD 20832 | |
| | | |
| Paul & Betty Sluder | 3026 Marmion | |
| | Winston Salem, NC 27127 | |
| | | |
| Christopher McLeod | 622 Bay Green Drive | |
| | Arnold, MD 21012 | |

| Name | Address 1 | Address 2 |
|---|---|---|
| Mary T. Ballard | 1012 Bebb Willow Lane<br>Lewisville, NC 27023 | 420 Vista Court, Unit C<br>Winston Salem, NC 27106 |
| Gail R. Langley | 2015 Mistral Ln E<br>Ft Walton Beach, FL 32547 | |
| Judith A. Acker | 428 Green Tree Rd<br>Chesapeake, VA 23320 | 1825 NW 22nd St<br>Lincoln City, OR 97367 |
| Suzanne M. Bowden | 4962 Highland Avenue<br>Bethel Park, PA 15102 | |
| Raylene Ann Posey Moore | 7219 Laurel Wood Drive<br>Tuscaloosa, AL 35405 | |
| William Blakley Woodward | 1300 South University Drive<br>Fort Worth, TX 76107 | |
| Lawrence A. Marquez | 8419 Parry Path<br>Converse, TX 78109 | |
| Vicky Bowron | 13100 Buckeye Court<br>Oklahoma City, OK 73170 | |
| Peggy Milton | 2669 Via Del Mar<br>Carrollton, TX 75006 | |
| Kristi A. Clover | 926 Betty Avenue<br>Neenah, WI 54956 | |
| Jackie Arwine | 723 Burnswick Isles Way<br>Prisco, TX 75034 | 627 Quail Lane<br>Coppell, TX 75019 |
| Catherine Fairris | 4072 E 22nd St PMB 351<br>Tucson, AZ | 3873 E. Nebraska Strav.<br>Tucson, AZ 85706 |
| Douglas Grant | 242 St. Clair Dr<br>Chillicothe, OH 45601 | |
| Sybil C. Mariooneaux | 497 Brookhanen Dr<br>Baton Rouge, LA 70808 | 5235 Mercedes Avenue<br>Dallas, TX 75206 |
| Earnest M. Michele | 2102 Van Hook Court<br>Arlington, TX 76013 | |
| James & Joy Madison | 494 Lindseywood Cove<br>Memphis, TN 38117 | |
| John Stanley  Halstead<br>Toni Lyn Halstead | 3411 Pawtucket St.<br>Charleston, SC 29414 | |
| Amy Lynn Callahan<br>Cory William Callahan | 1316 Rocky Brook Road<br>Opelika, AL 36801 | |
| Susan E. Mc Connell | 4238 E. Eucled Avenue<br>Des Moines, IA 50317 | |
| Richard E. Blackledge | 714 Waterford<br>Calera, AL 35040 | |
| Sally Harkness | 12400 6th St E<br>St Petersburg, FL 33706 | |
| Ronal W. Fix | 23107 Airedale Lane<br>San Antonio, TX 78260 | 6535 Trotter Lane<br>San Antonio, TX 78240 |
| Aretha Crookett | 35 Woodmer Lane<br>Battle Creek, MI 49017 | |
| Melinda E. Fritschle | 234 Quarterhorse Dr<br>Liberty Hill, TX 78642 | 234 Quarterhorse Dr<br>Liberty Hill, TX 78642 |

| | | |
|---|---|---|
| Vincent Castello | 20269 Island View Court | |
| | Sterling, VA 20165 | |
| | | |
| Damon & Floyce Ricketts | 110 Dunbar Estates Drive #804 | 2409 Creekhaven Drive |
| | Friendswood, Texas 77546 | Flower Mound, Texas 75028 |
| | | |
| John Clements | 12617 Keyport Drive | |
| | Dallas, TX 75234 | |
| | | |
| Randal Victor Phelps Jr. | 209 Clearview Rd. | |
| | New Cumberland, PA 17070 | |
| | | |
| William Talmage Scott | 11419 N. 23rd Street | |
| | Phoenix, Arizona 85028 | |
| | | |
| Lara Haakenson | 1013 Sunset Dr. | |
| | Carroll, IA 51401 | |
| | | |
| Eric Geoffroy Edwards | 6625 Waverly Place | |
| Patricia Anne Bray | Little Rock, AR 72207 | |
| | | |
| Michael V. Milligan | 4700 Coachman Dr. | |
| | Baytown, TX 77521 | |
| | | |
| Donald D. Stotts | 3889 Mountain View Rd. | |
| | Kennesaw, GA 30152 | |
| | | |
| Gerard W Daigre III | 1726 Barrington Hills Ln | |
| | Katy, TX 77450 | |
| | | |
| Paul Krater | 403 Mathez Drive | 7905 Steppington |
| | Murphy, TX 75094 | Plano, TX 75025 |
| | | |
| Joseph J. Gulotta | 10880 S. Alley Mountain Dr. | |
| | Vail, Arizona 85641 | |
| | | |
| Thomas Grover McPherson | 6258 Clay Palmerdale Road | |
| | Pinson, AL 35126 | |
| | | |
| Leland E. & Melanie S. Fields 200 Foxcroft Lane | | |
| | Summerville, SC 29485 | |
| | | |
| Janice & Paul Swint | 10117 Jenny Lind Road | 10117 Jenny Lind Road |
| | Forth Smith, AR 72908 | Forth Smith, AR 72908 |
| | | |
| | | 3117 Edinburgh Drive |
| | | Fort Smith, AR 72908 |
| | | |
| Thomas M. Scott | 21812 King Henry Avenue | |
| | Leesburg, FL 34748 | |
| | | |
| James Pierce Knowles Dr | 8853 Bonnybridge Dr | |
| | Germantown, TN 38139 | |
| | | |
| Rita Toma | 10926 W. Canterbury Dr. | |
| | Sun City, AZ 85351 | |
| | | |
| Janis C. Smith | 8404 Bradford Drive | |
| | Piano, TX 75025 | |
| | | |
| Raymond P. & Linda Adams | 16022 N. 64th Drive | 7126 N.19th avenue Unit 189 |
| | Glendale, AZ 85306 | Phoenix, AZ 85021 |
| | | |
| Stephen E. Miller | 3818 N Hall # 130 | |
| | Dallas, TX 75219 | |
| | | |
| John R. Mcintyre | 6 Waterford Drive | |
| | Montville, NJ 07045 | |
| | | |
| James & Carol Penton | 1922 Invermere Dr. | |
| | Spring, TX 77386 | |

| | | |
|---|---|---|
| Richard N.Griffy | 34 Hugi Drive | |
| | Ringgold, GA 30736 | |
| | | |
| Mark Anthony Ross | 58 Samara Dr | |
| | Hendersonville, NC 28739 | |
| Tony N. Den Hoed | 107 Broktree Cir. | 107 Broktree Cir. |
| | Hendersonville, NC 28739 | Hendersonville, NC 28739 |
| | | |
| | | 2002 N. Parkdale Ct. |
| | | Wichita, KS 67212 |
| | | |
| Kim Pollard-Smith | 5704 Abilene Trail | |
| | Austin, TX 78749 | |
| | | |
| Pat Johnson | 1180 Mitzi St. | |
| | Vidor, TX 77662 | |
| | | |
| Benny Lee Petty | 2385 Kendal Green Circle | |
| | College Station, TX 77845 | |
| | | |
| Deborah J. Poertner | 4606 Tammy Cove | |
| | Midland, TX 79707 | |
| | | |
| Linda Briyyon | 220 W. 8th St | |
| | Casa Grande, AZ 85222 | |
| | | |
| Wendy G. Sarno | 818 Atlanta Avenue, | |
| | Webster Groves, MO 63119 | |
| | | |
| Suganthi S. Ramaswamy | 5550 Retreat Crossing | |
| | Mableton, GA 30126 | |
| | | |
| Martin & Michelle Sheraga | 1150 Sandiper Lane E. | |
| | Atlantic Beach, FL 32233 | |
| | | |
| Ben & Carrie Zinnecker | 1609 S Bonham St | 1221 Berkeley St. |
| | Amarillo, TX 79102 | College Station, TX 77840 |
| | | |
| | | 1609 S Bonham St |
| | | Amarillo, TX 79102 |
| | | |
| Billy D. & Conie S. Miesner | 1502 NE 2nd | 1102 Phillips Drive |
| | Dumas, TX 79029 | Dumas, TX 79029 |
| | | |
| Joshua Amos Worley | 229 Walkers way | |
| | Willow Spring, NC 27592 | |
| | | |
| Justin H. Jones | 1622 Sunrise Avenue | |
| | Raleigh, NC 27698 | |
| | | |
| James H. Herrin | 3219 Oxford Drive | |
| Tracy L. Gilbert | Durham, NC 27707 | |
| | | |
| William E. Rowe | P.O Box 1249 | 169 Saddle Dr |
| | Spring Branch, TX 78070 | Spring Branch, TX 78070 |
| | | |
| Billy& Frances Hickman | 3402 High Meadows Dr | |
| | Abilene, TX 79605 | |
| Barry P. Lombardo | 1464 Boiling Springs Road | |
| | | |
| Donna Williams | 710 SW Merritt St. | |
| | Lee's Summit, MO 64081 | |
| | | |
| Michael J. Oldham | 1914 Aquinas Drive | |
| | Gambrills, MD 21054 | |
| | | |
| Herbert & Norma Levine | 3112 Grace field Rd Apt 412 | Rosewood St. |
| | Silver Spring, MD 20904 | Tucson, AZ 85710 |
| | | |
| Loren & Mary Wilson | 15027 Moss Boulder Ct. | |
| | Houston, TX 77084 | |
| | | |

| | | |
|---|---|---|
| Clifford N. Todd | P.O Box 29884 | |
| Jerald B. Willmann | San Antonio, TX 78229 | |
| | | |
| Charles R. Virginia D Oakes | 84 Winthrop Harbor S. | 13650 Lakeside Place, |
| | Montgomery, TX 77356 | Willis, TX 77318 |
| | | |
| James Balnia | 2106 E Texas Avenue | |
| | Baytown, TX 77520 | |
| | | |
| Jeanne Balnia | 903 Hango St | |
| | Baytown, TX 77520 | |
| | | |
| Ruth Hawkins | 5571 Evelyn Dr. North | |
| | Charleston, SC 29418 | |
| | | |
| Chris & Selena Abraham | 1132 Dooley Dr. | |
| | Charlotte, NC 28227 | |
| | | |
| Bernadette L.H. Moss | 2569 Holman Avenue | |
| | Silver Spring, MD 20910 | |
| | | |
| Lelon & Kay Steed | P.O Box 682 | |
| | Madison, MS 39130 | |
| | | |
| Norman C. Delong | 227 Foxtail Dr Apt D | |
| | Greenacres, FL 33415 | |
| | | |
| Sam & Betty Powell | 1417 Manchester court, S.W | |
| | Lilburn, GA 30047 | |
| | | |
| Jason A. Whaley | 5531 E rogers Drive | |
| | Hereford, AZ 85615 | |
| | | |
| Jerry Rambo | 1009 N. Abrego Dr. | |
| | Green Valley, AZ 85614 | |
| | | |
| Hilde S. Clark | 4958 N. Via Gelsomino | |
| | Tucson, AZ 87750 | |
| | | |
| William Drake | 2802 W. Carnation Place | |
| | Tucson, AZ 85745 | |
| | | |
| Carolyn Maki | 2902 E. Florence Drive | |
| | Tucson, AZ 85716 | |
| | | |
| Patty Fielder | 6936 Clear Haven Dr. | |
| | Dallas, TX 95248 | |
| | | |
| Robert K. Wilson | 176 Prince Charles Dr. | 310 Devon St |
| | Toms River, NJ 08757 | Manchester, NJ |
| | | |
| Vicki L. Coy | 12654 Thistle Down | |
| | San Antonio, TX 78217 | |
| | | |
| Amy lynn Hunt | 2713 Chelsea St. | |
| | Trenton, MI 48183 | |
| | | |
| Alicia A. Clark | 5804 Loblolly Drive | 868 Harvard Drive |
| | Birmingham, AL 35242 | Auburn, AL 36830 |
| | | |
| Antonio Gragera | 2420 McCullough Ave 117 | |
| | San Antonio, TX 78212 | |
| | | |
| James M. Stuck | 2221 N. W. Parkway | |
| | St. Joseph, MO 64506 | |
| | | |
| William D. Strinden | 116 Christie St | |
| | Lufkin, TX 75904 | |
| | | |
| Timothy E. Echard | 4908 Bellflower way | 535 Evergreen Drive |
| | Fort Worth, TX 76123 | Springfield, OH 45066 |
| Gloria Breckwoldt | 16038 Arendale Drive | |

| | | |
|---|---|---|
| | Brandon, MS 39047 | |
| | | |
| Charles Michael Renta III | 8018 Rockhampton Circle | |
| | Helena, AL 35080 | |
| | | |
| Jane Ann Adamsons | 4510 Doris Drive | |
| | New Smyrna Beach, FL 32169 | |
| | | |
| Howard & Carrie Selfridge | 500 W. Coasts Dr | |
| | Allen, TX 75013 | |
| | | |
| Tommie Lou Elridge | 16264 W. Desert Canyon Drive | |
| | Surprise, AZ 85374 | |
| | | |
| Diane Douglas | 13028 N 42nd St | 7557 N. Dreamy Draw Dr. #116 |
| | Phoenix, AZ 85032 | Phoenix, AZ 85020 |
| | | |
| | | |
| Rita Staub | 15420 SW 81 Circle Lane | |
| | Miami, FL 33193 | |
| | | |
| Robin A. Yabah | 438 Polaris Pl | |
| | Corpus Christi, TX 78418 | |
| | | |
| Kenneth Doyle Jolliff | 2608 S Cornell Dr. | |
| | Roswell, NM 88203 | |
| | | |
| Elisabeth Louise Clark | 5737 Justins Forest Drive | 135 Bar H Court |
| | Charlotte, NC 28212 | Athens, GA 30605 |
| | | |
| Peggy G Adams | 119 Heritage Place Drive | |
| | Jonesborough, TN 37659 | |
| | | |
| Scott & Chrisann Gould | 38 Drake Ct | |
| | Bloomington, IL 61704 | |
| | | |
| Amogene Marrisson | 1528 Garden Drive | |
| | Kingsport, TN 37664 | |
| | | |
| Ryan Barker | 121 E. Park Lane | |
| | Derby, KS 67037 | |
| | | |
| Dorothy N. Miller | # 1 Slauchester Ct | |
| | Hotsprings, AR 71901 | |
| | | |
| Daniel Arden Williams | 12809 Beechwood Ct | 12809 Beechwood Ct |
| Robin Elaine Williams | Raleigh, NC 27614 | Raleigh, NC 27614 |
| | | |
| | | 651 Sagamore Dr |
| | | Louisurg, NC 27549 |
| | | |
| Ervin & Viola Sudduth | 211 Edgewater Road 44 | |
| | Savannah, GA 31406 | |
| | | |
| Reinhard O'Dean Mausolf | 1005 N. Leonard Rd | |
| | Saint Joseph, MO 64506 | |
| | | |
| Keith & Pamela Black | 2124 Aurora Avenue | |
| | Elkhart, IN 46517 | |
| | | |
| Teresa F. McGee | 6358 Golfway Drive | |
| | Cincinnati, OH 45239 | |
| | | |
| Charles Brown | 4089 Peppertree Drive | |
| | Lexington, KY 40513 | |
| | | |
| Francis X Hurley | 113 Charlesberry Lane | |
| | Chaper Hill, NC 27517 | |
| | | |
| Lester & Nancy Osborne | 3030 Sienna Road | |
| | Memphis, TN 38134 | |

| | | |
|---|---|---|
| Carol Demic | 220 E. Hidden Hills Drive | |
| | Hendersonville, NC 28792 | |
| | | |
| Tina Henry | 303 St. Christopher Dr. | |
| | O'Fallon, MO 63366 | |
| | | |
| Elwyn & Rhonda Stutzman | 306 W. 63rd St | |
| | Davenport, IA 52806 | |
| | | |
| William G. Surridge | 65 E. Wonder Road | |
| | Leicester, NC 28748 | |
| | | |
| Alan V. & Donna C. Collins | 134 Azalea Way | |
| | Hendersonville, NC 28792 | |
| | | |
| Karen S. Loy | 17249 W. Glasford Canton Road | |
| | Glasford, IL 61533 | |
| | | |
| Michael S. & Susan K. Doyle | 580 Laurel Dr | |
| | Greenwood, AR 72936 | |
| | | |
| Sarah S. Davis | 10007 Lazy Meadows Drive | |
| | Houston, TX 77064 | |
| | | |
| Allan W. Hammerbeck | 539 Bridgeford Ln | |
| | Moore, SC 29369 | |
| | | |
| Paul 1 Dorothy Garrik Jr. | 7618 Gutland rd | |
| | Houston, TX 77033 | |
| | | |
| Stephen R. & Flo -Ann Wilson | 4264 State route 276 | |
| | Batavia, OH 45103 | |
| | | |
| Margie R. Bailey | 7354 Drury Trails Cn | |
| | Olive Branch,MS 38654 | |
| | | |
| Patricia A. Wall | 1041 Eastbrook Avenue | |
| | Deltona, FL 32738 | |
| | | |
| Ira J. Shackelford | 3763 E. Township St. | |
| | Fayetteville, AR 72703 | |
| | | |
| Patricia H. Doss | 9463 Mooring Drive | |
| | Norfolk, VA 23518 | |
| Michael J. Crane | 5915 Alfred St | |
| | New Orleans, LA 70122 | |
| | | |
| Robert A. Skinner | 195 Cedar Ridge | |
| | Kerrville, TX 78028 | |
| | | |
| Corey L. & Jennfier H. Tutor | 2958 Carrie Farm Rd NW | |
| | Kennesaw, GA 30144 | |
| | | |
| Kelly C. Scott | 1087 18th St | |
| | Marion, IA 52302 | |
| | | |
| Paul Richard Reagon | 2995 Bowie Avenue | |
| | Camden, AR 71701 | |
| | | |
| Charles & Carol E. Van Metre | 206 Watermark | 216 Lands End |
| | Victoria, TX 77904 | Rockport, TX 78381 |
| | | |
| George & Linda Geraets | 2409 E. 16th Street | |
| | Sioux Falls, S dakota  57103 | |
| | | |
| Larry A. Jenkins | 326 Hosta court | 19135 Park Place Blvd |
| Dolores Hopper | Leicester, NC 28748 | Eustis, FL 32736 |
| | | |
| Katherine L. Swift | 5315 N. Cresta Avenue | |
| | Fresno, CA 93723 | |
| | | |
| Susan G. Alred | 213 Honeysuckle Drive | |

| | | |
|---|---|---|
| | La Vergne, TN 37086 | |
| | | |
| Pauline A. Peloguise | 112 Besch Oak Ct. | |
| | Sanford, FL 32773 | |
| Elisabeth McNamara | 15630 N. 23rd St | |
| | Phoenix, AZ 85022 | |
| | | |
| Teresa Picker | 23450 San Fernando Rd Apt 118 | 2960 Silver Creek Rd apt 26 |
| | Newhall, CA 91321 | Bullhead city, AZ 86442 |
| | | |
| Phyllis Guller | 2613 Rivercrest | |
| | Sherman, TX 75092 | |
| | | |
| Annie J. Jones | 4905 Langley Rd | |
| | River Oaks, TX 76114 | |
| | | |
| Jewell S. Potts | 1056 Washington Avenue | |
| | woodstock, GA 30188 | |
| | | |
| Joan E. Plynn | 109 Fairway Village | |
| | Trophy Club, TX 76262 | |
| | | |
| Bertie Lynch | 1225 Canterbury | |
| | Alexandria, LA 71303 | |
| | | |
| Phyllis Hunderson | 2073 Eagle Watch Dr | |
| | Henderson, NV 89012 | |
| | | |
| Julia Cook Polenghi | 104 Naftal Avenue NW | 217 NE 6th St |
| | Palm Bay, FL 32907 | Gainesville, FL 32601 |
| | | |
| James E. Venuto | 117 Norris Dr. W. | |
| | Converse TX 78109 | |
| | | |
| Ruth K. Srimmes | 143 Lokwood Es Dr | |
| | New Orleans, LA 70131 | |
| | | |
| Douglas & Linda Sprinsteen | 1525 N.E Mullet Lake Rd | |
| | Indian River, MI 49749 | |
| | | |
| Joan R. Dybas | 3805 N. Forest Park Dr #118 | |
| | Tucson, AZ 85718 | |
| | | |
| Betty Lou Harris | 3709 Dexter Ave | |
| | Fort Worth, TX 76107 | |
| | | |
| Willie Howard | 248 Cross Country Dr | |
| | Hewitt, TX 76643 | |
| | | |
| George M. Bell | 1213 S. Jackson St | 1213 S. Jackson St |
| | San Angelo, TX 76901 | San Angelo, TX 76901 |
| | | |
| | | 268 Westwood Dr |
| | | San Angelo, TX 76901 |
| Anna Lampros | 25759 Lakeside Dr | |
| | Gle Ellyn, IL 60137 | |
| | | |
| Patricia Myers | 3551 Hampton Cove Ct | |
| | Jacksonville, FL 32225 | |
| | | |
| Elsie Gillaspy | 7507 Aspire Place | |
| | Amarillo, TX 79119 | |
| | | |
| Donald G. Hager | 2699 Foxwood Rd S | |
| | Orange Park, FL 32073 | |
| | | |
| Harry & Chloe Jones | 319 Linnaeus Ave | |
| | Cookeville, TN 38501 | |
| | | |
| Sven Bagge | 3048 Heritage Lauding Rd | |
| | Williamsburg, VA 23185 | |

| | | |
|---|---|---|
| George A. Nocery | 5901 Jamaica Rd | |
| | Cocoa , FL 32927 | |
| | | |
| Henry Lord | 9945 Lithcfield St. | |
| | Peyton, CO 80831 | |
| | | |
| Michael D. Sockel | 2308 Littlemore Dr. | |
| | Cordova, TN 38016 | |
| | | |
| Betty Holmguest | 10133 Valley Forge Dr | |
| | Houston, TX 77042 | |
| | | |
| Richard & Sharon Martin | 15 Dorchester Court | |
| | St Peters., MO 63376 | |
| | | |
| Nancy Diane Smith | 2721 Ellen ave | |
| | Rockford, IL 61101 | |
| Reese E. & Kathleen J. Hayes | 7552 E. Costilla Ave. | |
| | Centennial, CO 80112 | |
| | | |
| Guy Blacketer III | 117 West South St | |
| Sharon K. Beaver | Richmond, MO 64085 | |
| | | |
| Benjamin & Sharon Mink | 512 N 4th St. | |
| | Eldridge, IA 52748 | |
| | | |
| Marlene L. Troehler | 444 N. Clay Ave. 3 Q | |
| | St Louis, MO 63122 | |
| | | |
| Thelma Banks | 1510 N. Decker Avenue | 19 N Luzirne |
| | Baltimore, MD 21213 | Baltimore, MD 21213 |
| | | |
| Sally P. Pollard | 417 Avy Rd | |
| | Black Mountain, NC 28711 | |
| | | |
| Kenneth C. Cann | 1424 Kienstra Ln | |
| | Calverton Park, MO 63135 | |
| | | |
| Ethel M. Nicholson | 914 Cowell Pl | |
| | Claremore, OK 74017 | |
| | | |
| William Kerr | 2404 S. Taylor St | |
| | Amarillo, TX 79109 | |
| | | |
| Arthur Oldham | 2795 N L. St | 3515 Boyd Ave |
| | Midland, TX 79705 | Midland, TX 79707 |
| | | |
| Leora F. & Franklin M. Briggs | 12412 Bannockburn PL | 12412 Bannockburn PL |
| | OKC, OK 13142 | OKC, OK 13142 |
| | | |
| | | 3127 Siler Dr |
| | | Kingsport, TN 37660 |
| | | |
| Mary A. Wilson | 2080 Oak Dr | 2080 Oak Dr |
| | Lake Havasu City, AZ 86406 | Lake Havasu City, AZ 86406 |
| | | |
| | | 1502 E. Highland St |
| | | Aurora, MO 65605 |
| | | |
| Mary J. Swain | 711 Sycamore St | |
| | Muscatine, IA 52761 | |
| | | |
| Eleanor Forseth | 725 Dobron Rd #252 | |
| | Chandler, AZ 85224 | |
| | | |
| Elizabeth Bisset Simmelink | 1812 Timberwood Lane | |
| | Virginia Beach, VA 23454 | |
| | | |
| Kathryn Staten | 6916 Waterview Pl. | |
| | Sherwood, AR 72120 | |
| Michael Ullbrain | 6505 Chadurill cn | |
| | Horn Lake, MS 38637 | |

| | | |
|---|---|---|
| Alfred Silva | 1016 Bridge Dr | |
| | Arlington, TX 76012 | |
| Evelyn J. Smith | P.O Bay 3602 | |
| | Fredericksburg, VA 22407 | |
| James J. Wetzel | 660 W. Bonita Av # 32E | |
| | Claremont, CA 91711 | |
| Nancy L. Hunt | 1618 Sparkling way | |
| | San Jose, CA 95125 | |
| Patricia A. Newhall | 3300 Riverview Blvd W | |
| | Bradenton, FL 34205 | |
| Warren & Joan Parrish | 3420 Lamp Post Ln | |
| | Traverse city, MI 49684 | |
| Nicole Danielle Alexander | 3181 Carefree Ln Unit C | |
| | Florissant, MO 63033 | |
| Esther Smith | 5207 Grand Cypress Ct | |
| | Winter Haven, FL 33880 | |
| Daith Anne Kovach | 13602 S. Village Dr, 109 | |
| | Tampa, FL 33618 | |
| Helen C. Cathey | 1061 S. Canal Dr | |
| | Gilbert, AZ 85296 | |
| Dorothy Wilson | 3848 S Camino Del Golfista | |
| | Green Valley, AZ 85614 | |
| Jodie Harding Ferris | 4101 Coral Circle | |
| | Fort North, TX 76126 | |
| Belaynesh W. Woldeyes | 4313 Vintage Way | |
| | Garland, TX 75042 | |
| John & Catherine Oesterling | 538 Unionville Road | |
| | Butler, PA 16001 | |
| Gaynell Teoulet | 906 Cedar Pointe Pkwy | |
| | Antioch, TN 37013 | |
| Paul Hurdle | 239 Browning Road | |
| | Lancaster, PA 17602 | |
| Georgia Bivens | 2317 Palm St | |
| | Abilene, TX 79602 | |
| Roy & Pat Murdoch | 7320 Hidden Lake Cir | |
| | Fairview, TN 37062 | |
| Beverly Cody | 1420 Laredo Ln | |
| | Mesquite, TX 75150 | |
| Alexander P. Lapsley | 14242 N. Cirrus Hill Dr | |
| | Oro Valley, AZ 85755 | |
| Melon M. Pitts | 424 Springdale Dr | |
| | Belleville, IL 62223 | |
| Bradley James Weaver | 114 Garrett Cir. | |
| | Ephrata, PA 17522 | |
| Janet P. Moskowitz | 20228 Valley Forge Cir. | |
| | King of Prussia, PA 19406 | |
| Helen Irene Boucher | 700 Coventry Lane Unit A | |
| | Florence, SC 29501 | |

| | | |
|---|---|---|
| | Ridgecrest, CA 93555 | |
| | | |
| Kara Dimas | 16130 W. Grant Street | |
| | Goodyear, AZ 85338 | |
| | | |
| Jeanette Kay Harrell | 13171 Mill Stone Drive | |
| | Austin, TX 78729 | |
| | | |
| Sylvia Nicolazzi | 29950 Avenida Maravilla | |
| | Cathedral City, CA 92234 | |
| | | |
| Fernando Diaz | 14007 Brisbane Dr. | |
| | Fischers, IN 46038 | |
| | | |
| Robert E.  Condreay | 931 Toh-n-Hah Ct | |
| Vanessa A. Condreay | Wichita, KS 67212 | |
| | | |
| Jim & Karen Lehmkuhler | 94-1453 Waipio Uka St M204 | 2542 W. Jay St |
| | Waipahu, Hawaii 96797 | Roseburg, OR 97470 |
| | | |
| Thomas L & Peggy J. Wells | 4 E. Aztec | 9813 Walnut G103 |
| | Belton, TX 76513 | Dallas, TX 75243 |
| | | |
| Karim Merkouche | 4920 Pearl Mountain Court | |
| | North Las Vegas, NV 89031 | |
| | | |
| Clifton E. Stanley | 3350 MoCue Road, Ste 903 | |
| | Houston, TX 77056 | |
| | | |
| Jack Baker | 19091 Tecumseh Road | |
| | Apple Valley, CA 92307 | |
| | | |
| Randolph & Amanda Dixon | 107 Crestside Ct | |
| | Smyrna, TN 37167 | |
| | | |
| Fernando Hector Lemme | 2901 Cypress Leaf, LN | |
| | Flower Mound, TX 75022 | |
| | | |
| Kimberly Farrell Allred | 1708 N. Fraser Dr | |
| | Mesa, AZ 85203 | |
| | | |
| Joseph Wayne Sito | 5617 NW Deschutes Drive | |
| | Portland, OR 97229 | |
| Tiare H. Reierson | 1456 Thurston Ave @ 705 | |
| | Honolulu, HI 96822 | |
| | | |
| Karen Ann Gevaert | 5415 E. Mekellips Rd #19 | |
| | Mesa, AZ 85215 | |
| | | |
| Sheila R. Krieg | PO Box 8308 | 3518 E. Canter Road |
| | Tucson, AZ 85738 | Tucson, AZ 85739 |
| | | |
| Thomas M. Deppert | 1335 S. La Arboleta St. | |
| Laura A. Deppert | Gilbert, AZ 85296 | |
| | | |
| Pamela Swanson | 107 Arta Drive | |
| | Madison, TN 37115 | |
| | | |
| Jorge & Martha Zapata | 801 Stedham | |
| | Royse City, TX 75189 | |
| | | |
| Ron & Suzanne Liotta | 11523 Edgemere Drive | 110 N. Delaware Blvd #32C |
| | Jacksonville, FL 32223 | Jupiter, FL 33458 |
| | | |
| Ernie G. De Laurie | 41380 Singing Hills Circle | |
| Marilyn A.De Laurie | Ahwahnee, CA 93601 | |
| | | |
| William Joseph Wallace | 7509 Rustic Woods Dr | |
| Deborah Barrett Wallace | Huber Heights, OH 45424 | |
| | | |
| Tracy & Felicia Treme | 3401 Myatt Lane | |
| | El Campo, TX 77437 | |

| | | |
|---|---|---|
| Steven M. Gaylord | 2436 FM 2848 | |
| | Valley View, TX 76272 | |
| Gabriel & Eva Gregoratos | 115NMendosa Avenue | |
| | San Francisco, CA 94116 | |
| | | |
| William Henry Egger | 14002 Jarvis Circle | |
| | Magalia, CA 95954 | |
| | | |
| Edward T. Burke | 327 Enchnted Way | |
| | Del Rio, TX 78840 | |
| | | |
| Thomas & Mary Lavin | 10013 Spire Lane | 3621 Therodunn Ct. |
| | Piano, TX 75025 | Piano, TX 75028 |
| | | |
| Richard C. & Julia M. Ashley | 111 Wolf's Head Court | |
| | Mars Hill, NC 28754 | |
| | | |
| Alex M. Grijalva | 727 West 15th St | 415 Lecta Ave. |
| | San Pedro, CA 90731 | Fort Smith, AR 72901 |
| | | |
| John Elmer Meapous | 2517 Fleetwood Dr. | |
| | Tyler, TX 75701 | |
| | | |
| Jaqueline & John Hook | 1229 N. Inverary Place | 257 Aspen Road |
| | State College, PA 16801 | Yardley, PA 19067 |
| | | |
| Terry & Gary Jennings | 2910A Park Street | 37-561 Farrington Hwy |
| | Honolulu, HI 96817 | Waianae, HI 96792 |
| | | |
| Denise E.& Troy K. Nelms | 9 Edgestone | |
| | Irvine, CA 92606 | |
| | | |
| Newton Schwartz | 14559 Westchester Drive | |
| | Colorado Springs, CO 80921 | |
| | | |
| Brandy & Andrew Flotten | 338 Greens Edge Drive | |
| | Chesapeake, VA 23322 | |
| | | |
| Dale Edward Rios | 23163 Trillium Drive | |
| | Wildomar, CA 92595 | |
| | | |
| Patricia Banfield Sewell | 3005 Mistywood Lane | |
| | Denton, TX 76209 | |
| | | |
| James & Jeanne Labash | 5500 Hayloft Court | |
| | Frederick, MD 21703 | |
| | | |
| Jessica Brantner | 316 Carson Drive | |
| | Belleville, IL 62223 | |
| | | |
| James N. Hammitt | 13119 Walnut Lake Road | |
| | Houston, TX 77065 | |
| | | |
| Carol Kline Potter | 12670 Agatite Road | |
| | Jacksonville, FL 32258 | |
| Donald L. Rafferty | 3145 Via Vista Unit B | 24818 Barito St |
| | Laguna Woods, CA 92637 | Hemet, CA 92544 |
| Angela M. Delion | 380 Willow Glen Dr | 3091 Baleanic Dr |
| | Marietta, GA 30068 | Marietta, GA 30067 |
| | | |
| Edith Duran | 5115 Midnight Oil Dr. | |
| | Las Vegas, NV 89122 | |
| | | |
| Sandra & Kevin O'Halleran | 9115 391st Ave | |
| | Genoa City, WI 53128 | |
| | | |
| Richard Glenn Lucas | 3810 Gregory Way | |
| | Stockton, CA 95209 | |
| | | |

| | | |
|---|---|---|
| Michael Schreiber | 3525 NE Going St<br>Portland, OR 97211 | 4604 NE 35th Avenue<br>Portland, OR 97211 |
| Michael D. & Sherri S. Curtis | 6415 Bronco Place NW<br>Bremerton, WA 98311 | |
| Morris Ted & Carol A. Olson | 38409 236th Ave SE<br>Enumclaw, WA 98022 | 22211 Cliff Ave S. #301<br>Seattle, WA 98198 |
| Patricia K. Evans | 6800 Lake Cove Lane<br>Citrus Heights, CA 95621 | |
| Gary Rand<br>Suzanne E. Rand-Lewis | 5990 Sepulveda Blvd Suite 330<br>Van Nuys, CA 91411 | 73720 Desert Rose Drive<br>Palm Desert, CA 92260 |
| Sarah Westbrook | 8007 Betty Wood Ct<br>Tomball, TX 77375 | |
| Emery W. Lapinski | 411 Wallace Ave<br>Louisville, KY 40207 | |
| Jeffrey & Eileen Scharz | 1226 George Street<br>Point Pleasant, NJ 08742 | |
| Charleen Reise | 4084 N. Milburn<br>Fresno, CA 93722 | 5118 W Donner<br>Fresno, CA  93722 |
| Charles Douglas Rittenberry | 4610 Oregon Trail<br>Amarillo, TX 79109 | |
| Howard J. Johnson | 6906 Sunset Village Drive<br>San Antonio, TX 78249 | |
| Ken & Carma Hunter | 18710 Linda Vista Place<br>Prunedale, CA 93907 | |
| Kirk & Ruth Kubichar | 3260 Daske Drive<br>Washington, MI 48095 | |
| Jonathan Michael Davis<br>Laura Leigh Davis | 7759 Slade Rd<br>Harborcreek, PA 16421 | |
| Douglas A Wisniewski<br>Sarah E. Wisniewski | 6455 Shannon Station Ct<br>Springfield, VA 22152 | |
| Betty Jane Hall | 318 Valley Rd<br>Coatesville, PA 19320 | |
| Virgil Frank Smith | 2108 E. Crestwood Dr.<br>Stillwater, OK 74075 | |
| Kenton Drew Short<br>April Michelle Short | 1513 Smoking Tree St<br>Moore, OK 73160 | |
| Charles Arthur Lippert | 5346 Boehm Drive, unit B<br>Fairfield, OH 45014 | |
| Billie Jo Williams | 1208 Vernon Castle Ave<br>Benbrook, TX 76126 | 2217 Mediterranean Av<br>Arlington, TX 76011 |
| Gregory C. Sever | 613 Berkeley Pl. S.<br>Westerville, OH 43081 | |
| Carol J. Welday | 7207 Peyton Place<br>Orlando, FL 32818 | |
| Barbara Jean Souders | 5016 Delmonte Ave.<br>Sarasota, FL 34235 | |
| Dorothy P. Benson | 26824 Oak Road<br>Athens, AL 35613 | |

| | | |
|---|---|---|
| Karon A. & David C. Shultz | 4549 Coolbroke Drive | |
| | Hilliard, OH 43026 | |
| | | |
| Timothy L. Stephens | 8095 San Anselmo | |
| | Beaumont, TX 77708 | |
| | | |
| Joseph L. Rau Jr | 2734 Livsey Trail | |
| | Tucker, GA 30084 | |
| | | |
| Timothy P. Brennan | 1645 Shylock Dr | |
| | Slideli, LA 70461 | |
| | | |
| Arlin J. Benjamin | 817 Parkside Road | |
| Patricia A. Benjamin | Norman, OK 73072 | |
| | | |
| Janet Huber  Estanislao | 3003 Westone Way | |
| | Louisville, KY 40241 | |
| | | |
| James Boyd | PO Box 961 | 606 S. Jefferson St |
| | Kaufman, TX 75142 | Kaufman, TX 75142 |
| | | |
| Nina Boyd | 307 N. Madison St | |
| | Kaufman, TX 75142 | |
| | | |
| Guanita Mord Sullivan | 304 Timber Ridge Lane | |
| | Coppell, TX 75019 | |
| Sandra T. Phifer | 128 Park Circle | |
| | Mc Kinney, TX 75069 | |
| | | |
| Roger Gordon Hanson | 8409 Bridgent Ct | |
| Ardyth Jean Hanson | Plano, TX 75024 | |
| | | |
| Cynthia F. Grantham | PO Box 317 | 1103 Layton RD |
| | Round Mountain, CA 96084 | Redding, CA 96002 |
| | | |
| | | 3615 Mercury |
| | | Redding, CA 96002 |
| | | |
| | | 2092 Comet St |
| | | Redding, CA 96002 |
| | | |
| Donna F. Morgan | 4228 E. Loyola Drive | |
| | Kenner, LA 70065 | |
| | | |
| Kathleen Rice | 655 N. Beau Chene Dr Apt 32 | |
| | Mandeville, LA 70471 | |
| | | |
| Nilton J. Pierce | 5475 Courtyard Drive | |
| | Gonzales, LA 70737 | |
| | | |
| James B. Wallingford | 11424 N. 109 Avenue | |
| | Sun City, AZ 85351 | |
| | | |
| Joesph L. Jr. Meara | 18180 Steeplechase Dr | |
| Nicolette Meara | Peyton, CO 80831 | |
| | | |
| Patricia A. Metz | 945C North Venice Avenue | |
| | Tucson, AZ 85711 | |
| | | |
| Georgina M. Garcia | 2609 Henry St, Unit B-1 | |
| | Augusta, GA 30904 | |
| | | |
| Marion Waaland | 2265 Misty Oaks Dr. | |
| | Buford, GA 30519 | |
| | | |
| Bob & Joy Hagman | 2956 Wentworth Way | |
| | Tarpon Springs, FL 34688 | |
| | | |
| Robert P. Baker | 1813 Running Branch Road | |
| | Edmond, OK 73013 | |
| | | |

| | | |
|---|---|---|
| | Lake Havasu City, AZ 86406 | |
| | | |
| Gladys Pitt | 5859 Frankfort Rd #901 | |
| | Dallas, TX 75252 | |
| | | |
| Donald & Marilyn Lee | 625 Opal Lane | |
| | Richardson, TX 75080 | |
| | | |
| John D. Dautel | 8948 Glen Rose Way | |
| | Montgomery, AL 36117 | |
| | | |
| Catherine Cox | 9 orchard Rd | |
| | Lucas, TX 75002 | |
| | | |
| Dorothy Heard | 110 Pershore Ln | |
| | Allen, TX 75002 | |
| | | |
| Cynthia Lee Vogel | | |
| Fred Arnold Vogel | 118 Springbrook | |
| | Allen, TX 75002 | |
| | | |
| Ben A. Mazurek | 9385 76th Avenue | |
| | Hudsonville, MI 49426 | |
| | | |
| Donald D. Parker | W 7446 Ridgeside Dr. | |
| | Neenah, Wi 54956 | |
| | | |
| Amy C. Hintz-Plog | 1118 W. Hawes Ave. | |
| | Appleton, WI54914 | |
| | | |
| Dolores D'Andria | 4423 E Rowel Rd | |
| | Phoenix, AZ 85050 | |
| | | |
| Ubirata Deaquino | 3218 North Glebe Rd | |
| | Arlington, VA 22207 | |
| | | |
| Paul Anthony Hinman | 38 Loveland Dr | |
| | Elkton, MD 21921 | |
| | | |
| | | |
| Russell Allen Morris | 2005 La Dean Drive | |
| | Norman, OK 73069 | |
| | | |
| Robert C. & Betty B. Howard | 4455 S. Atlanta Avenue | |
| | Tulsa, OK 74105 | |
| | | |
| Alexander Watson Raúsay | 783 Crescent Drive | |
| | Largo, FL 33770 | |
| | | |
| Danny Lee Alexander | 502 Panorama Loop | |
| | Waxahachie, TX 75165 | |
| | | |
| J Nicholas Matlock | 611 Village Commons Lane | |
| Yae Young Kim Matlock | Apex, NC 27502 | |
| | | |
| Larry & Sandra Holbert | 435 Fall Creek Dr | |
| | Richardson, TX 75080 | |
| | | |
| Jody Lee Music | 18792 East Quincy Place | |
| Darren Christopher Scott | Aurora, CO 80015 | |
| | | |
| William Talmage Scott | 11419 N 23rd Street | |
| | Phoenix, AZ 85028 | |
| | | |
| Ollie & Dorothy M. Winters | PO Boc 653 | |
| | Kennedale, TX 76060 | |
| | | |
| Donna J. Brandt | 611 Meadowbrook Dr | 1689 Brea Blvd |
| | Burleson, TX 76028 | Fullerton, CA 92835 |
| | | |
| Joseph W. & Marion Thomas | 32 Castle Drive | |
| | Berlin, MD 21811 | |

| | | |
|---|---|---|
| Jeff Reid Macpherson | 12245 Mount Blady Dr | |
| Valerie Hobbs Macpherson | Colorado Springs, CO 80921 | |
| | | |
| Richard E. Zickefoose | 3002 Springridge Drive | |
| | Colorado Springs, CO 80906 | |
| | | |
| Eileen Walters | 4725 Tradewinds Drive | |
| | Pensacola, FL 32514 | |
| | | |
| Ethel B. Chamberlain | 601 E. Burgess Rd F-1 | |
| | Pensacola, Fl 32504 | |
| | | |
| Mark & Caroll Latham | 36891 S. Ridgeview Blvd | |
| | Tucson, AZ 85739 | |
| | | |
| Charles R. & Ann Killins | 4121 Hatterly Lane | |
| | Norman, OK 73072 | |
| | | |
| Billy A. Westover | 4217 E 82nd Ave | |
| | Hutchinson, KS 67502 | |
| | | |
| Hayden P. Gates | 1111 Marquette St | 803 Oak Ridgr Dr |
| | Tupelo, MS 38801 | Tupelo, MS 38801 |
| | | |
| Susanna Sweeney | 1111 Marquette St | |
| | Tupelo, MS 38801 | |
| | | |
| Carolyn W. Haney | 5604 Stecher Court | |
| Robert E. Haney | Temple, TX 76502 | |
| | | |
| Philip Dean Bailey | 110 Snake Dance Drive | |
| Della Faye Bailey | Harker Heights, TX 76548 | |
| | | |
| Donald Ray Richardson | 6921 Midnight Sun Drive | |
| Betty May Richardson | Maineville, OH 45039 | |
| | | |
| Barbara M. Nichols | 234 Charlestown Dr | |
| | Henderson, NC 28792 | |
| | | |
| William & Rebecca B. McNair | 1052 Great Lakes Circle | |
| | Myrtle Beach, SC 29588 | |
| | | |
| William T. Buckner | 528 Des Moines Dr | |
| | Hermitage, TN 37076 | |
| | | |
| Peggy Fogleman | 317 Home Place Lane | |
| | Salado, TX 76571 | |
| | | |
| Steve Heckel | 857 N. Union City Road | |
| | Coldwater, MI 49036 | |
| | | |
| Barbara E. Willoughby | 2900 Jennings St | |
| | Sioux City, IA 51104 | |
| Thomas R. Baroni | 4406 Nailor Rd | |
| | Vicksburg, MS 39180 | |
| | | |
| Daniel J. Gilbert | 4581 Rohr Rd | |
| | Orion, MI 48359 | |
| | | |
| Amy L. & Raymond Bell | 2448 Hickory Circle Dr | |
| | Howell, MI 48855 | |
| | | |
| Lloyd O. Kreps | 1274 Villa Oaks Ct | 1274 Villa Oaks Ct |
| | Gahanna, OH 43230 | Gahanna, OH 43230 |
| | | |
| | | 149-1 Brandywine Dr |
| | | Westerville, OH 43081 |
| | | |
| Connie J. O'Keeffe | 28684 Midsummer Lane | 3682 Branch Court |
| | Menifee, CA 92584 | Oceanside, CA 92058 |
| | | |
| Robert L.Baldwin | 13622 Neston Dr | |

| | | |
|---|---|---|
| Mary E. Cooper | 8511 Fairway Trace Drive | |
| | Boerne, TX 78015 | |
| | | |
| Dana June Hull | 1407 East Stadium Blvd | |
| | Ann Arbor, MI 48104 | |
| | | |
| Jack & Sharon Fisk | 5901 Churchview Dr Unit 4 | |
| | Rockford, IL 61107 | |
| Hans-Jochen Trost | 1629 University Dr | |
| Ingeborg Trost | Richardson, TX 75081 | |
| | | |
| Anne Marie Coff Baseale | 243 Newcastle Road | |
| | Brenard, NC 28712 | |
| | | |
| Carol Fand | 215 W. Calle Del Estribo | |
| | Sahuarita, AZ 85629 | |
| | | |
| Kathy & Jim Cox | 17623 Forest Mist Drive | |
| | Spring, TX 77379 | |
| | | |
| Richard J. Lehmer | 114 June Drive | |
| | Camp Hill, PA 17011 | |
| | | |
| Diana L. Moore | 4532 Forestgate Circle | |
| | Arlington, TX 76017 | |
| | | |
| Eleanor & William Zoeller | 138 Waterwood | |
| | Huntsville, TX 77320 | |
| | | |
| Phronsie, Stanley Deen and | 164 Biggs E. | 1554 Glen Ellen Ct |
| Ted Deen | Highway Biggs, CA 95917 | Gridley, CA 95948 |
| | | |
| Robert E. Martin Jr. | 1906 Laurel Oaks Drive | |
| | Richmond, TX 77469 | |
| | | |
| Joy & Joyce Beakley | 1004 Kewanee Ave | |
| | Lubbock, TX 79416 | |
| | | |
| Raymond J.& Ellen J. Casella | 1009 Camden Way | |
| | Evans, GA 30809 | |
| | | |
| Barbara J. Turner | 1010 W. Rundberg Lane #3 | |
| | Austin, TX 78758 | |
| | | |
| Mary Santomauro | 8070 Iroquois Trail | |
| | Stagecoach, NV 89429 | |
| | | |
| Teresa P. Shiffer | 2202 East Wayfare Court | |
| | Richmond, VA 23238 | |
| | | |
| Meril & Rosalie Gald | 6613 N. Chance Ave | |
| | Fresno, CA 93710 | |
| | | |
| William Ronald Bell | 8803 Wishart Road | |
| Dianne Lynn Bell | Richmond, VA 23229 | |
| | | |
| John F. Falker | 33214 Kaylee Way | |
| | Leesburg, FL 34788 | |
| | | |
| Dennis Lee Smith | 343 Scarlett Ln. | |
| | Woodstock, GA 30188 | |
| Evelena P. Yater | 100 Majestic Forest Peen | 5459 Glen Oak Place |
| | Sanford, FL 32771 | Sanford, FL 32771 |
| | | |
| William C. Schlaff | 509 Tomahawk Trail | |
| | Highland Township, MI 48357 | |
| | | |
| Alva Moreno | 2609 Redleaf Lane | |
| | Austin, TX 78745 | |
| | | |
| Katherine R. Kirchmier | 11502 Woollcott St | |

| | | |
|---|---|---|
| | Dallas, GA 30132 | Plano, TX 75093 |
| | | |
| Frank L. Pecinka | 1805 Stonehaven Dr. | |
| | Las Vegas, NV 89108 | |
| | | |
| Helen Sheffield Tyson | 159 Victoria Glen Dr | |
| | Conroe, TX 77384 | |
| | | |
| Samuel George Snyder | PO Box 130489 | |
| | The Woodlands, TX 77393 | |
| | | |
| Steven William Hughes | 2400 Overlook Drive | |
| Gina Kathleen Albi Hughes | Bloomfield, CO 80020 | |
| | | |
| Don Evans | 100 Marina Drive | |
| | Bullard, TX 75757 | |
| | | |
| Raymond W. Sperring Jr. | 2409 Bridgeton Ln | |
| Catherine A. Sperring | Bedford, TX 76021 | |
| | | |
| Diana Hopkins | P.O Box 2100 | 128 Emerald Bay Dr |
| | Flint, TX 75762 | Bullard, TX 75757 |
| Nilia Mrotek | 1909 Wooded Court | |
| | Adelphi, MD 20783 | |
| | | |
| Celia K. Rizzo | 8132 Azurewood Drive | 8132 Azurewood Drive |
| | Oklahoma City, OK 73135 | Oklahoma City, OK 73135 |
| | | |
| | | 1416 Alan Lane |
| | | Midwest City, OK 73130 |
| | | |
| Suzanna Lee Grooms | 4909 Windmill Court | |
| | Stillwater, OK 74075 | |
| | | |
| Jan & Ted Nichols | 14440 Chalk Creek Drive | |
| | Oro Valley, AZ 85755 | |
| | | |
| Donald Ray Gresham | 722 CR 2297 | |
| | Mineola, TX 75773 | |
| | | |
| Kathryn Young Carmines | 492 Brighton Place | |
| | Mechanicsburg, PA 17055 | |
| | | |
| Ralph E. Bentley | 227 N. Marion Drive | |
| Elisabeth H. Bentley | Goldsboro, NC 27534 | |
| | | |
| Jim & Betty Fletcher | 2713 Plumthicket | |
| | Wichita, KS 67226 | |
| | | |
| Richard N. Walsh | 3404 Woods Drive | |
| Frances M. Walsh | Manhattan, KS 66503 | |
| | | |
| James Cunningham | 3258 Greenwich Drive | 20350 Hole in one Drive, 42 |
| Kathleen Cunningham | Shasta Lake, CA 96019 | Redding, CA 96002 |
| | | |
| Nancy J. McNatt | PO Box 332 | 4620 Berkshire Place |
| | Salida, CA 95368 | Salida, CA 95368 |
| | | |
| John R. & Barbara C. Henley | 7480 Whistlestop Way | |
| | Roseville, CA 95747 | |
| | | |
| Robert & Patricia Gibbons | 3518 Hunters Gate | |
| | San Antonio, TX 78230 | |
| | | |
| Danny & Brittany Jeanes | 9065B Frazier St | 2016 Trina Dr |
| | Laughlin AFB, TX 78843 | Fort Worth, TX 76131 |
| | | |
| William H. Bono | 2336 Woodglen Dr | |
| | Richardson, TX 75082 | |
| | | |
| Kay C. Smith | 5305 Sawgrass Dr | |
| | Garland, TX 75044 | |

| Joseph J. Welsh | 2712 Orion Dr | |
| | League City, TX 77573 | |
| | | |
| Manuel Campos | 2440 N. Summers Ct | |
| | Visalia, CA 93291 | |
| | | |
| Doh See | 144 East Wren Avenue | |
| | Visalia, CA 93291 | |
| | | |
| James R. Gonya | 234  Gospel Hill Ct | |
| | Orangeburg, SC 29115 | |
| | | |
| Thomas L. Harlan | 4601 Green Tree Blvd | |
| | Midland, TX 79707 | |
| | | |
| Andrew H. Kitchens | 269 Francisridge Dr | |
| | Cincinnati, OH | |
| | | |
| John D. Henderson | 307 Red Oak St | |
| Cynthia A. Henderson | Livingston, TX 77351 | |
| | | |
| Jerry & Louise Willis | 532 NW Sandra Lane | |
| | Burleson, TX 76028 | |
| | | |
| Sarah & Nicholas Elchos | 3210 Creek Shadows Drive | |
| | Kingwood, TX 77339 | |
| | | |
| Renee Horswill | 1019 East Grant St | |
| | Appleton, WI 54911 | |
| | | |
| Bobbie & Linda Hoseclaw | 676 E Davis Dr | |
| | Franklin, IN 46131 | |
| | | |
| Robert & Susan Huett | 321 Oak Canyon Dr | |
| | Henderson,NV 89015 | |
| Paul A. Litecky | 700 Avondale Road, Unit 7A | |
| | Wallingford, PA 19086 | |
| | | |
| Heather M. Penix | 4219 Sestos Drive | |
| | Columbus, OH 43207 | |
| | | |
| Andra Marine White | 1820 E. 47th Pl | |
| | Tulsa, OK 74105 | |
| | | |
| Dale E. Cutler | 202 O'Neil Circle | |
| | Hercules, CA 94547 | |
| | | |
| David & Dot McDonald | 443 South Perkins Road | |
| | Memphis, TN 38117 | |
| | | |
| Walter D. & Mildred A. Hovey | 4625 E. Farmdale Ave. | |
| | Mesa, AZ 85206 | |
| | | |
| Gene W. Vick | 632 Meadowbrook Lane | |
| | Rio Vista, CA 94571 | |
| | | |
| Kylee Daielle Allen | 2348 Forsythia Ct | |
| | Loveland, CO 80537 | |
| | | |
| Ronald & Grace Goodlin | 804 Laura Ave | |
| | Corsicana, TX 75110 | |
| | | |
| A.J. Schroeder Jr. | 526 Little John Lane | |
| | Houston, TX 77024 | |
| | | |
| Anton DiGirolamo | 8664 Spice Wood Lane | |
| | Cordova, TN 38018 | |
| | | |
| Ann McKenna | 14265 102nd Avenue North | |
| | Largo, FL 33774 | |
| | | |
| Keith C. & Beth Wise | 17581 Brehaven Ln | |

| | | |
|---|---|---|
| Laura A. & Allen L. Paulinelli | 70 Hibiscus ln | |
| | Ormond Beach, FL 32716 | |
| | | |
| Rose Damon | 6215 Stabl Creek Dr | |
| | San Antonio, TX 78249 | |
| | | |
| Donna Herselfeld | 6254 N. Rorlinglen Rd | |
| | Tucson, AZ 85704 | |
| | | |
| Cathy Lynn Elridge | 6601 Crestfield Dr | |
| | Arlington, TX 76016 | |
| | | |
| | | |
| Fabian & Nunez Arias | 840 Wheeler St | |
| | Woodstock, IL 60098 | |
| | | |
| Jeremiah Redcay | 809 Fremont St | |
| | Lancaster, PA 17603 | |
| | | |
| Jose Delgado | 724 Allison Ave | |
| | Lorain, OH 44052 | |
| | | |
| Sandra Willborn | 1117 Houston St | |
| | Abilene, TX 79601 | |
| | | |
| Megan @ Robert Aldred | 841 Salem Trail | |
| | Lewisville, TX 75067 | |
| | | |
| Michelle Bishop | PO Box 142 | 1259 Southwest Dr |
| | Kaufman, TX  75142 | Kaufman, TX  75142 |
| | | |
| Mildred Jones Mauldin | 3428 Courtyard Circle | |
| | Dallas, TX 75234 | |
| | | |
| Robert Francis Regan, Jr | 1827 Chapman ave | |
| | East Point, GA 30344 | |
| | | |
| Thomas Weller | 301 Bowman Dr | |
| | Fairborn, OH 45324 | |
| | | |
| Wayne C. & Barbara Wood | 1210 Mistwood, apt 203 | |
| | Belcamp, MD 21017 | |
| | | |
| Thomas & Sue Hoffman | 341 Jeff Ave | |
| | Ephrata, PA 17522 | |
| | | |
| | | |
| Robert Carter Cherry | 4132 Worden Cove | |
| | Memphis, TN 38125 | |
| | | |
| John David  Karlich | 443 Greenhill Dr | |
| Karen Elizabeth Karlich | Groveport, OH 43125 | |
| | | |
| Vera T. Shepherd | 3602 Pinetop Road | |
| Millie S. Comstock | Greensboro, NC 27410 | |
| | | |
| Lynyatta Antwon Brooks | 528 Hillandale Dr | |
| | Jackson, MS 39212 | |
| | | |
| Judy Downs Seaberry | #1 Lakewood Circle | |
| Barbara Elaine Knoll | Wimberley, TX 78676 | |
| | | |
| Mary West | 10403 Stonecroft | |
| | San Antonio, TX 78254 | |
| | | |
| Deon Shuck | P.O Box 49158 | |
| | Greenwood, SC 29649 | |
| | | |
| Thomas Simonsen | PO Box 494984 | |
| Margaret Simonsen | Redding, CA 96049 | |

| | | |
|---|---|---|
| Karen L. Geissler | 1120 Lincoln St | |
| | Longmont, CO 80501 | |
| | | |
| Eunice Reynolds | 140 Walnut St | |
| | Bloomfield, NJ 07003 | |
| | | |
| Steve Phillips Dr | 4501 Selkirk Lane | |
| | Lakeland, FL 33813 | |
| Helen J. & David A. Strain | 810 Nice Dr | |
| | Douglassville, PA 19518 | |
| | | |
| Karen L. Walker | 1303 Stoneridge Blvd | |
| | Butler, PA 16001 | |
| | | |
| Floyd W. Slimmer | 10668 S Rd | |
| | Hoyt, KS 66440 | |
| | | |
| Carol A. Crowninshield | 143 Whispering Glen Cir | |
| | W. Columbia, SC 29170 | |
| | | |
| Jade & Teresa French | 1223 Glorin Way | |
| | Modesto, CA 95350 | |
| | | |
| Franklin George Hayward | 2098 E. Parkton Dr | |
| Doris Ann Hayward | Deltona, FL 32725 | |
| | | |
| Marie Steinunn Hjartarson | 4242 N Country Lane | |
| | Belaire, KS 67220 | |
| | | |
| Lois A. Pippin | 2101 Rail Rd, Apt 3313 | 2208 Whistling Way |
| | Geroge Town, TX 78626 | Taylor, TX 76574 |
| | | |
| Dale W. Nations | 105b Eagle Nest Rd | |
| | Redding, CA 94003 | |
| | | |
| Barbara J.  McFarland | 7462 So. Quard Cicle #418 | |
| | Littleton, CO 80127 | |
| | | |
| Michele Hawkins | 136 Stahl Rd | |
| | Southampton, PA 18966 | |
| | | |
| Bernard Hitchcock | 1200 S. 11th Ave | |
| Kathleen Hitchcock | Alpena, MI 49707 | |
| | | |
| Teresa Rose Jordan Elms | 4384 South Biscay Way | |
| Bryan Paul Elms | Aurora, CO 80015 | |
| | | |
| Grace Mattaliano | 9501 W. Oakridge Dr | 4027 W. Calavar Rd |
| | Sun City, AZ 85351 | Phoenix, AZ 85053 |
| | | |
| Ronald G. Stewart | 6608 Crooked Stick Dr | |
| Frances Ann Stewart | Fort Worth, TX 76132 | |
| | | |
| Dorothy R. Logan | 13124 Peacock Dr | |
| | Littleton, CO 80124 | |
| | | |
| Carole J. Lornelins | 1215 S. Central Ave | |
| | Fairborn, OH 45324 | |
| | | |
| Paul & Barbara Ceasar | 3132 Elliott St | |
| | Alexandria, LA 71301 | |
| Deborah A. Corner | 108 Locust | |
| | Luling, TX 78648 | |
| | | |
| Dorothy Ella Hoffman | 3420 Tower Rd | |
| | Santa Fe, TX 77517 | |
| | | |
| Carol J. Backus | 3578 Maize Rd | |
| | Colombus, OH 43224 | |
| | | |
| Edward M. Culberson, Jr | 1307 Deerbrook Dr | |
| Jeri L. Culberson | Sugar Land, TX 77479 | |

| | | |
|---|---|---|
| Alice R. & Ronald M. Ward | 656 River Fork Rd | |
| | Wetumpka, AL 36092 | |
| | | |
| Tony Tecce | P.O Box 2632 | 25 Lands End Lane |
| | Sarasota, FL 34230 | Sarasota, FL 34242 |
| | | |
| Marion Challen Berg | 5320 Indian Valley Rd | |
| | Franklin, TN 37064 | |
| | | |
| Ramon Barbachan | 2067 Santa Teresa Dr | |
| | Sierra Vista, AZ 85635 | |
| | | |
| Ruth M. Neleski | 2933 Glenview Dr | |
| | Sierra Vista, AZ 85650 | |
| | | |
| Gary E. & Leslie T. Clark | 3113 E. San Juan Capistrano Dr | |
| | Sierra Vista, AZ 85635 | |
| | | |
| | | |
| Vincent & Kathleen Napoli | 2 Ballentine Ct | |
| | Flemington, NJ 08822 | |
| | | |
| John R. Pacenter | 711 South Lincoln Ave | |
| | Lombard, IL 60148 | |
| | | |
| Glenda S. Ready | 1828 West Tuckey Ln, Unit 8 | |
| | Phoenix, AZ 85015 | |
| | | |
| Julie A. & Jeffrey R. Staab | 2612 Rolling Green Dr | |
| | Independence, KS 67301 | |
| | | |
| Daniel Robert Daubach | 2411 Highlands Vue Parkway | |
| | Lakeland, FL 33812 | |
| | | |
| Charles Jackson Hollen | 123 Independence Ave | |
| | Enterprise, AL 36330 | |
| | | |
| Gary & Audra Hopkins | 166 N Hazel St | |
| | Manheim, PA 17545 | |
| | | |
| Kathleen S. Markowski | 315 Hostetter Blvd | |
| | Middletown, DE 19709 | |
| | | |
| Sandra Schick | 2620 Nicholas Ct | |
| | Marietta, GA 30062 | |
| | | |
| Edith L. Fulorra | 976 Riverview Ct | |
| | Williamston, MI  48895 | |
| | | |
| Richard A. McFadden Jr. | 4706 Spring Meadow Lane | |
| Hiranouch A. McFadden | Midland, TX 79705 | |
| Barbara Jean Clark | 516 East Fairview Avenue | |
| | Montgomery, AL 36106 | |
| | | |
| Gina M. Delrose | 1503 Fremont St | |
| | Belvidere, IL 61008 | |
| | | |
| Ralph E. Jr. Lambert | 1450 Chase Meadows Circle | |
| Debra A. Lambert | Hixson, TN 37343 | |
| | | |
| Kari & Nathanael Paris | 117 Winesap Court | |
| | Murfreesboro, TN 37127 | |
| | | |
| Paul D. & Cynthia Pearson Jr | 3009 55th St | 347 Furlong Way |
| | Lubbock, TX 79413 | China Spring, TX 76633 |
| | | |
| Laura Hart | 520 Kreitzer Ave | |
| | Bloomington, IL 61701 | |
| | | |

| | | |
|---|---|---|
| | Picayune, MS 39466 | |
| Charles & Patsy McBride | 201 Stone Lake Dr | 213 Clearview Dr Ext |
| | Greenville, SC 29609 | Greer, SC 29651 |
| Joseph E. Hatchell | 512 Battleview Dr | |
| | Smyrna, GA 30082 | |
| Patricia Barnes | 1408 Wingate Way | |
| | Atlanta, GA 30350 | |
| Debra Barley | 3498 Santa Fe Trail | |
| | Doraville, GA 30340 | |
| Mattew R. Hammill | 13 Firethorn Ln | |
| | Delran, NJ 08075 | |
| Benjamin S. Evans | 13535 Emeraldview Dr | |
| | Orlando, FL 32828 | |
| Serge H. Freeman | 15 Box Canyon Rd | |
| | Sedona, AZ 86351 | |
| Robert R Corley | 5719 East Coldg Rd | |
| Alene J. Corley | Mesa, AZ 85205 | |
| Benjamin R. Freeman | 315 Big Rock Lake Rd | |
| | Pickens, SC 29671 | |
| Elmer Stephen Hinman II | 7104 Yellow Bluff Rd | |
| | Panama City, FL 32404 | |
| George Carroll Sanford | 130 Wildwood Trail | |
| Grace Y. Sanford | Petal, MS 39465 | |
| Patsy L. & Edwiin L. Moffatt | 985 Rock Rach  Rd | |
| | Carriere, MS 39426 | |
| Kim Potter | 3115 Balsa St | |
| | York, PA 17404 | |
| Julia Ann Hester | 815 N. Rockingham Ave | |
| | Tavares, FL 32778 | |
| David & Carol Tesh | 209 Woodgrove Trace | |
| | Spartanburg, SC 29301 | |
| Teague D. Murcko | 405 Lindsay Rd | |
| | Carnegie, PA 15106 | |
| Tommy Lawrence Medley | 424 N. MacDonald | 3435 C. Hopi |
| | Mesa, AZ 85201 | Mesa, AZ 85204 |
| Marion Pierson | 622 Kingswood Court | |
| | Lithia Springs, GA 30122 | |
| Lawrence A. Locklair | 4405 Grayson Ln | 1672 Wading Heron Rd |
| | Fredericksburg, VA 22408 | Charleston, SC 29412 |
| Diane Parker Bolman | 1607 Elwood Ln | |
| | Prescott, AZ 86305 | |
| Brenda Rappaport | 5490 New Wellington Close, NW | |
| | Atlanta, GA 30327 | |
| Beatrice A. Crawford | 256 White Cedar Way | |
| | Aiken, SC 29803 | |
| Mary Ann S. Ouzts | 1220 Carriage Dr | |
| | Aiken, SC 29803 | |
| Charles D. & Oletta Schultz | 31 McDonald Street NW | |
| | Concord, NC 28027 | |

| | | |
|---|---|---|
| Roger S. Paulson | 1812 Boulder Ridge Ct NW | |
| | Salem, Oregon, 97304 | |
| | | |
| Diana Dahl | 42 S. Julian St | |
| | Denver, CO 80219 | |
| | | |
| Janis & Kenneth Motoh | 19206 Redneck Ridge Rd | |
| | Twain Harte, CA 95383 | |
| | | |
| Spencer R. Frye Sr | 302 Ashford Place | |
| | Griffin, GA 30224 | |
| | | |
| Suzanne J. McMichael | 3037 Stonecrest Pl | |
| | Redding, CA 96001 | |
| | | |
| Robert Evans Brigham | 1144 Deepwood Dr | |
| | Westlake Village, CA 91362 | |
| | | |
| Nancy E. Wulff | 14013 N. Rosita Dr | |
| Richard J. Alfano | Foutain Hills, AZ 85268 | |
| | | |
| Bonnie Hernandez | 762 Divot Dr 2 | 762 Divot Dr 2 |
| | Fernley, NV 89408 | Fernley, NV 89408 |
| | | |
| | | 511 Summer St |
| | | Fernley, NV 89408 |
| | | |
| | | 803 Divot Dr |
| | | Fernley, NV 89408 |
| | | |
| Pamela Jo McKce | 2825 N. Adelaide Place | |
| | Tucson, AZ 85719 | |
| | | |
| Jacqueline Harris Ohlson | 5719 Prince Edward Ln | 3316 Mesquite Way |
| | Riverbank, CA 95350 | Modesto, CA 95350 |
| | | |
| Alan L. Weathers | 2404 Jenkins Rd | 4325 S. Mission Oaks Dr |
| | Chattanooga, TN 37421 | Chattanooga, TN 37412 |
| | | |
| John Francis Sara III | 1202 Broadview Blvd | |
| | Dayton, OH 45419 | |
| | | |
| Eugene C. Bobinski | 5085 N. Hertford Way | 14031 Jasmine Avenue |
| Kathleen R. Morris | Boise, ID 83714 | Poway, CA 92064 |
| | | |
| Roger Cogswell | 511 Woodline Rd | |
| | Chapin, SC 29036 | |
| Della McCormies | 12421 Cool Breeze Way N. | |
| | Jacksonville, FL 32258 | |
| | | |
| Stephen Zwizinski | 1040 Pinehurst Drive | |
| | Peachtree City, GA 30269 | |
| | | |
| Ann & Balfour Via | 3802 Monida Rd | |
| | Richmond, VA 23294 | |
| | | |
| Angelo Bova | 1006 S 4th ave | |
| | Avondale, AZ 85323 | |
| | | |
| Winston Rigg | 3512 St. Florent Court | 4122 Bluff Harbor Way |
| | Punta Gorda, FL 33950 | Wellington, FL 33467 |
| | | |
| Erika & Steven Jefferson | 2601 Fallcreek Dr | |
| | Carrollton, TX 75006 | |
| | | |
| James D. Pieron | 1460 Andover Blvd | |
| | Howell, MI 48843 | |
| | | |
| Linda G. Mundy | 210 Flowers Dr | |
| | Covington, GA 30016 | |
| | | |
| Phillip L. Harris | 6236 N. 18th St | |

| | | |
|---|---|---|
| | Orlando, FL 32818 | |
| | | |
| Harris E. Torgerson | 4901 Trinidad Dr | |
| | Wichita Falls, TX 76310 | |
| Nancy Spinella | PO Box 171 | 214 South Market St |
| Ronald Hosgood | Liverpool, PA 17045 | Liverpool, PA 17045 |
| | | |
| Charles E. Rorriz | 3405 S. Delaware Ave. | |
| Patricia A. Rorriz | St Cloud, FL 34269 | |
| | | |
| David Mattew Hippensteel | 558 Baltimore St | |
| | Hanover, PA 17331 | |
| | | |
| Britnee Hittle | 2143 Rexford Rd | |
| | Montgomery, AL 34116 | |
| | | |
| Denis Hewit Trust | 2 Saint Annes Ct | |
| | Aiken, SC 29803 | |
| | | |
| Anthony & Sharon Sikora | 1949 Birchwood Dr | |
| | Barnhart, MO 63012 | |
| | | |
| Ruben Pope | 105 Bradley Park | |
| | Anderson, SC 29621 | |
| | | |
| Christy Wilson | 102 Spring Meadow Rd | |
| | Simpsonville, SC 29680 | |
| | | |
| Willie Mae Jerranova | 36 Cambridge Dr | |
| | Aberdeen, NJ 07747 | |
| | | |
| Joseph & Elaine Grubler | 4857 W. Kristal Way | |
| | Glendale, AZ 85308 | |
| | | |
| Joesph A. Karabaich | 105 East Canyon View Dr | |
| | Tucson, AZ 85704 | |
| | | |
| Donna Hayes | 2117 Sue Drive | |
| | Oxford, AL 36203 | |
| | | |
| Beverly J. Smith | 2075 Victory Ln | |
| | Tallahassee, FL 32301 | |
| | | |
| Dolores R. MacFarland | 1105 Ripley St | |
| | Philadelphia, PA 19111 | |
| | | |
| Lorraine M. Nelson | 1068 Sky Rock Ct | |
| | Henderson, NV 89011 | |
| | | |
| James P. Warehime | 21 Charles St | |
| | Hanover, PA 17331 | |
| | | |
| Richard M. & Sarah Carvin | 219 Dickens Dr | |
| | Delran, NJ 08075 | |
| | | |
| Nancy Schmidt | 2401 Fulton Rd | |
| | Kissimmee, FL 34744 | |
| Nola L. Bull | 1953 E. Stearns St | |
| | Fayetteville, AR 72703 | |
| | | |
| John Justus | 816 Mountian View Dr | |
| | Twin Falls, ID 83301 | |
| | | |
| Joachim R. Ude | 1618 Backus Ave | 406 Nut Tree Rd |
| | Springdale, AR 72762 | Vacaville, CA 95687 |
| | | |
| Robert E. Earle | 5614 Mimosa Ln | |
| | Richmond, TX 77406 | |
| | | |
| Joseph Payne III | 2449 Baskette Way | |
| | Chattanooga, TN 37421 | |

| | | |
|---|---|---|
| Michael B. Weiss | 705 Teal Lane | |
| | Altamonte Springs, FL 32701 | |
| | | |
| William G. Dickson | 22063 E. Via Del Rancho | |
| | Queen Creek, AZ 85242 | |
| | | |
| Richard Knopp | 9050 Almena Dr | 278 Mandalay |
| | Kalamazoo, MI 49009 | Kalamazoo, MI 49009 |
| | | |
| Beulah I. Anderson | 1322 W. Flower St | |
| | Phoenix, AZ 85013 | |
| | | |
| Mary Jane Pawer | 241 Bayer Park Dr | |
| | Plum, PA 15239 | |
| | | |
| Bobbett Holloway | 680 Honeysuckle Ln | |
| | Gainesville, GA 30501 | |
| Donna G. Powers | 143 Whippoorwill Dr | |
| | Oak Ridge, TN 31830 | |
| | | |
| James Mims | 79 Four Iron Ct | |
| | Summerville, SC 29483 | |
| | | |
| Nelda M Nichols | 445 Bear Creek Pike | |
| | Columbia, TN 38401 | |
| | | |
| Roy Lee & Kathleen Grisham | 1 Colleen Dr | 303 TylerHolmes Dr |
| | Edwardsville, IL 62025 | Winona, MS 38967 |
| | | |
| | | 38 Oakland Ave |
| | | Granite City, IL 62040 |
| | | |
| | | Woodlawn Ave |
| | | Granite City, IL 62040 |
| | | |
| Vera Wheat | 5208 Timber Gap Dr | |
| | Nashville, TN 37221 | |
| | | |
| Fernand Couture | 440 Chetola Rd | |
| | Seneca, SC 29672 | |
| | | |
| Marry Serra | 5350 Villa Maria | |
| | Hazelwood, MO 63042 | |
| | | |
| Don J. & Eleanor L. Frost | 401 Bullington Rd | |
| | Athens, AL 35611 | |
| | | |
| William Andrew Guretsky | 2302 Brevard Rd | |
| | Charleston, SC 29414 | |
| | | |
| Bill Dawkins | 5818 Benning Dr | |
| | Houston, TX 77096 | |
| | | |
| Sarah Marie Helms | 7240 Hagers Hollow Dr | |
| | Denver, NC 28037 | |
| | | |
| Dean Xandor PArmelee | 400 Schenck Ave | |
| | Dayton, OH 45409 | |
| | | |
| Valerie Dimock | 625 S. Westwood #192 | |
| | Mesa, AZ 85210 | |
| | | |
| Donald & Margaret Perryman | 3571 Kiowa Blvd N | |
| | Lake Havasu City, AZ 86404 | |
| | | |
| Harry B. Thompson | 390 Grace Ridge Dr | |
| Jennifer L. Brown | Lancaster, PA 17601 | |
| | | |
| Janee M. Tucker | 3610 Carondelet | |
| | New Orleans, LA 70115 | |
| Philip & Rebekah Vickers | 4605 El Campo Ave | |
| | Fort Worth, TX 76107 | |

| | | |
|---|---|---|
| Kathleen Rawnsley | 91 Chandon | |
| | Laguan Niguel, CA 92677 | |
| | | |
| Robert & Dale Scott | 841 Deer Haven Circle | |
| | Palm Desert, CA 92211 | |
| | | |
| Dottie Bennett | 1209 Riverside Dr | |
| | Lompoc, CA 93436 | |
| | | |
| Tony & Kimberly Boyd | 1913 White St | |
| | Alexandria, LA 71301 | |
| | | |
| Monica A. & Nathan Stump | 9292 Springwood Court | |
| | Montgomery, AL 36117 | |
| | | |
| Ualani T. Wong | 7808 Clarkdale Dr #202 | |
| | Las Vegas, NV 89128 | |
| | | |
| Laura Magana | 220 Buttonwood St | |
| | Hamilton, NJ 08619 | |
| | | |
| Gregory J. Bakian | 1913 Canterbury Ct | |
| | Leavenworth, KS 66048 | |
| Peggy DeVries | 1249 E. Camino Diestro | |
| | Tucson, AZ 85704 | |
| | | |
| Sharon K. Scholl-Nabulsi | 828 Demark Hilltop | 13 Ridgewood Rd |
| | Fort Madison, IA 52627 | Fort Madison, IA 52627 |
| | | |
| Thomas Jonathon | 8575 Wildlife Lana | |
| Nicole Marie VanHaaren | Bellevue, MI 49021 | |
| | | |
| Robert J. Locurto | 2117 Broken Twig Court | |
| | N. Las Vegas, NV 89032 | |
| | | |
| David & Laketa Crawford | 15 Park Square | 261 N. Reemstown Rd |
| | Swampscott, MA 01907 | Denver, PA 17517 |
| Brett Romer | PO Box 1904 | 73-401 Broken Arrow Trail |
| | Palm Desert, CA 92261 | Palm Desert, CA 92260 |
| Robert Mayo Lanning | 4910 S. Farm Rd 141 | 4910 S. Farm Rd 141 |
| | Springfield, MO 65810 | Springfield, MO 65810 |
| Oliver & Maria Thomas | PO Box 8823 | 664 N. White Ave |
| | Rowland Heights, CA 91748 | Pomona, CA 91768 |
| Cynthia J. Southard Roberts | 210 N. Old Camp Lane | 8886 N. Hersey Way |
| | Sahuarita, AZ 85629 | Tucson, AZ 85742 |
| Bernadine O. Helriegel | 3102 N. 157 Ln | |
| | Goodyear, AZ 85395 | |
| David Thompson | 9923 Walnut Creek Rd | |
| | Toano, VA 23168 | |
| Roger Dale Foote | 2601 West 17th St | |
| Peggy Elaine Foote | Plainview, TX 79072 | |
| | | |
| Michael C.& Deborah A. Dyer | 3220 Miles Ave, NW | |
| | Canton, OH 44718 | |
| | | |
| Rita M. Gonzales | 5903 Mount Eagle Dr, Unit 803 | |
| | Alexandria, VA 22303 | |
| | | |
| Trevor Stephen Mahlum | 5298 N. Turret Way | |
| | Boise, ID 83703 | |
| | | |
| Brandon Glen Curtis | 1968 South 650 East | |
| | Clearfield, UT 84015 | |
| Philip Richard Cook | 1047 Longfellow Dr | |
| Sandra Diane Cook | Salinas, CA 93906 | |
| | | |
| Theresa Dalene Roberts | 1409 Juanita Dr | |
| | Arlington, TX 76013 | |
| | | |
| James & Marsha Brewer | 9907 Floyd | |
| | Overland Park, KS 66212 | |

| | | |
|---|---|---|
| | | 2017 Chrissman Trail |
| | | Mansfield, TX 76063 |
| Denise Leigh Adams | 19 Jackson St. | |
| | Woodland, CA 95695 | |
| Jennifer Nunes | 974 Cedarwood St. | |
| | Hanford, CA 93230 | |
| Kenneth M. Lesser | 3579 Tacoma Ave. | |
| | Los Angeles, CA 90065 | |
| Maxwell Simons | 7078 Atherton Cove | |
| | Memphis, TN 38119 | |
| Carol M. Gonzales | 203 Prairie Wind Blvd. | |
| Daniel M. Gonzales | Stephenville, TX 76401 | |
| Audrey Pettengill | 4011 St. Johns Terrace | |
| | Cincinnati, OH 45236 | |
| Summer and Benjamin | 1719 N. Adams St. | |
| Parrott | Carroll, IA 51401 | |
| Donald F. Hardy | 85200 Blue Heron Way | 70 Ridgeline Dr. |
| | Eugene, OR 97405 | Eugene, OR 97405 |
| Donald L. Rafferty | 3145 Via Vista Unit B | 24818 Barito St. |
| | Laguna Woods, CA 92637 | Hemet, CA 92544 |
| Ronald E. Logan | 4120 Rainer St. | |
| | Shreveport, LA 71107 | |
| Remone Hill | 23 Mainview Court | |
| | Randallstown, MD 21133 | |
| Helen &Matthew Sernett | 25426 155th Ave.SE | |
| | Covington, WA 98042 | |
| Ronald Glen Warden | 4185 Abbott Ave., Lincoln | |
| | Park, MI 48146 | |
| William Reed, Jr. | 5636 St. James Ct. | |
| | Richmond, VA 23225 | |
| Roger& Melissa Barber | 6710 Gainsborough Rd. | |
| | Amarillo,TX 79106 | |
| Rodney Haas | 2612 Warrior Blvd. | 2026 Austin Dr. |
| | Springfield, IL 62712 | Springfield, IL 62704 |
| Greg Deatrick | 17172 Rennes Rd. | |
| | Prairieville, LA 70769 | |
| Joyce Gibson | 5556 Attica Ave. | |
| | Cincinnati, OH 45212 | |
| Pamela Shortreed | 1245 Gladewater Trail | |
| | Frisco, TX 75034 | |
| Ann Lopez & Jose | 1979 Cornflower Cmn | 7966 W.Gillis St. |
| Barrientos | Livermore, CA 94551 | Boise, ID 83714 |
| Gena Reese | 3825 Rochelle Drive | |
| | Arlington, TX 76016 | |
| John Thorn | 1580 Union Street, M201 | |
| | San Diego, CA 92101 | |
| Albert Rios & Sharon | 14004 De Alcala Drive | |
| Rios | La Mirada, CA 90638 | |
| Robert Barsoian | PO Box 5846 | 5090 N. Roosevelt #27 |
| | Fresno, CA 93755 | Fresno, CA 93704 |
| Thomas Sage | 9621 Doliver Drive | |
| | Houston, TX 77063 | |
| Richard & Alexis Whray | 207 Cowan Street W | 3059 Tyler Cove |
| | Cowan, TN 37318 | Bartlett, TN 38135 |
| Jeremy Scott | 740 Bayfield St | |
| | Lake Orion, MI 48362 | |
| Stephen & Kelly | 2621 Club Meadow Dr. | |
| Johnson | Garland, TX 75034 | |
| Harvey & Sharon Yee | 6219 Sheridan Oaks Drive | |
| | Beaumont, TX 77706 | |
| Homeira Razavi | 18601 Eucalyptus Dr | 14108 Tattershall Pl. |
| | Los Gatos, CA 95030 | Germantown, MD 20874 |
| Norma Sue Frix | 30 Chaparral Drive | |
| | Kerrville, TX 78028 | |
| Tammilyn Borkowski | 11812-C Raintree Lake | |
| | Tampa, FL 33617 | |
| Barbara L. Edelman | 1410 Inglewood Cir. | |
| | Bloomington, IL 61704 | |
| Martha Lua | 1030 S. Mountain Ave. | |
| | Ontario, CA 91762 | |
| Janice Raish | PO Box 464 | 1896 New River Inlet Rd |
| | Holly Ridge, NC 28445 | Unit 1116, N. Topsail Bch, |

| | | |
|---|---|---|
| | Hillsboro, OR 97124 | |
| Robert & Lucy McDonald | 200 Sonya Drive Enterprise | |
| | Al, 36330 | |
| Brandon & Katheryne Halliday | 13759 Hemlock Dr. | |
| | Monroe, WA 98272 | |
| Donald & Donna Miers | 10513 S. Santa Fe Ave. | |
| | Oklahoma City, OK 73170 | |
| Leonard Hughes | 10243 S. Westlawn | |
| | Fresno, CA 93706 | |
| Thomas Smith | PSC 557 Box 2685 | 4109 Logan Cir. |
| | FPO, AP 96379 | Indian Trail, NC 28079 |
| Patricia Hartman | 3521 Paseo Flamenco | |
| | San Clemente, CA 92672 | |
| Stephanie & Michael McKinnon | 2621 Patterson Rd. SW | |
| | Pataskala, OH 43062 | |
| Janett Needham | PO Box 33333 | 402660 W. 2155 Dr. |
| | Bartlesville, OK 74006 | Bartlesville, OK 74006 |
| Kenneth Pearson | 1172 La Via Wy | |
| | Sparks, NV 89434 | |
| Robert Thompson | 25420 Dodge Ave., Unit N | |
| | Harbor City, CA 90710 | |
| Renee Jarvis | 9712 Heirloom Ct. | |
| | Las Vegas, NV 89134 | |
| Raymond & Luella Mikulski | 6173 Silver Lakes Drive W. | |
| | Lakeland, FL 33810 | |
| David & Cynthia Beckworth | 3222 E. Hilltop Dr. | |
| | Chappell Hill, TX 77426 | |
| James & Susan McNutt | 9109 Jason Dr. | |
| | Fort Worth, TX 76108 | |
| Bruce & Regena Page | 6424 Stone Creek Trail | |
| | Fort Worth, TX 76137 | |
| Ronald & Sandra Lewis | 330 Morning Dove Dr. | |
| | Duncanville, TX 75137 | |
| James Wallace | 105 Stewart Rd. | |
| | Lebanon, TN 37087 | Springfield, IL 62704 |
| Roger & Amy Wilkinson | 107 Berrington Ct. | |
| | Hendersonville, TN 37075 | |
| William & Stephanie Travers | 13091 Roundup Ave. | 9316 Twin Trails #104 |
| | San Diego, CA 92129 | San Diego, CA 92129 |
| William & Jerry Steele | 3813 Lucena Court | |
| | Good Prarie, TX 75052 | |
| Nancy Rudderow | 2300 Pool Rd., #324 | 1407 Hampton Rd |
| | Grapevine, TX 76051 | Grapevine, TX |
| Kenneth M. Haire | 3917 Chestnut St. | |
| | Fort Worth, TX 76167 | |
| Michael Burke | 808 Pine Mt. Dr. | |
| | Burleson, TX 81746 | |
| Leon E. Tubb | 1515 Misty Meadow Dr | |
| | Granbury, TX 76048 | |
| Ronald & Anne Abell | 1217 Dumont Drive | |
| | Richardson, TX 75080 | |
| Donna Henderson Morris | 4303 Hope Plantation Dr. | |
| | Johns Island, SC 29455 | |
| Jennifer Guimbellot | 3970 Berkeley Dr | 2058 Montreat Cir |
| | Jackson, MI 39211 | Birmingham, AL 35216 |
| Reva Dixon | 2713 Kalmia Ln | |
| | Hendersonville, NC 28791 | |
| Arlene Topper | 10361 Hammontree Dr. | 5211 Lindell Rd. |
| | Garden Grove, CA 92843 | Las Vegas, NV 89118 |
| Thomas Labrador | 8242 Crown Ct. | |
| | Westminster, CA 92683 | |
| Carol & Wayne Vinor | 920 Heathercrest | 6126 Topher Trail |
| | Lakeland, FL 33813 | Mulberry, FL 33860 |
| Douglas Dibb | 35 Calle Merida | |
| | Rancho Mirage, CA 92270 | |
| F. Howard Rose & Jeanne B. Rose | 6328 Halifax Rd. | |
| | Fort Worth, TX 76116 | |
| Lawrene Kincaid | 7555 Sunbeam Way | |
| | Colorado Springs, CO 80911 | |
| Glenn & Betty Booth-Clibborn | 13114 NW 11th PL #A | |
| | Vancouver, WA 98685 | |
| Sam Little | 2363 Harahan Rd. | |

| | | |
|---|---|---|
| Jack & Ginger Gamble | 488 Brandon Lane | |
| | Otto, NC 28763 | |
| Martha Abott-Shim | 294 Woodview Dr | 611 John Wesley Dobbs Ave |
| | Decator, GA 30030 | Atlanta, GA 30312 |
| Kris Doonan | 4615 Bannock Ave | |
| | San Diego, CA 92117 | |
| Juaweese Franklin | 202 Waterfall Way | |
| | Clinton, MS 39056 | |
| Andrew Moore | 517 Shady Ln | |
| | Sulphur, LA 70663 | |
| Viki Ward | 255 Witham Rd | |
| | Encinitas, CA 92024 | |
| William Russell | 3974 Debbyann Pl | |
| | San Diego, CA 92154 | |
| Larry & Beverly Faulkner | 3520 NE 158th Ave | |
| | Vancouver, WA 98682 | |
| Barbara Lewis | 1601 N. Rhododendron Dr. | |
| | #545, Florence, OR 97439 | |
| James E. Gray | 712 Forest Trace | |
| | Rockwell, TX 75087 | |
| Linda Warren | 5115 Overlook Cir. | |
| | Bessemer, AL 35022 | |
| Robert H. Veasey | 1100 Old Forge Rd. | |
| | New Castle, DE 19720 | |
| John & Evelyn Yett | 27605 Boston Drive | |
| | Sun City, CA 92586 | |
| Mary Pierson | 136 Allem Lane | |
| | Perkasie, PA 18944 | |
| Robert & Helen Bolton | 2606 S. Shannon Dr. | |
| | Tempe, AZ 85282 | |
| Juanita DeLong | 396 S. Chesterfield Rd. | |
| Richard Wynkoop | Colombus, OH 43209 | |
| | | |
| Anne M. Taylor | 20811 Viola Park | 2727 Treble Creek Apt. 13 |
| | San Antonio, TX 78259 | San Antonio, TX 78258 |
| Dale & Betty Finch | PO Box 3303 | 237 Calle Hermosa |
| | Page, AZ 86040 | Page, AZ 86040 |
| Robert & Betsy March | 537 S. Bermuda Cir. | 1547 White Pine Dr. #53 |
| | Mesa, AZ 85206 | Morro Bay, CA 93442 |
| Carmelita Espiritu-Sultan | 1572 N.E. Quayside Terr. | |
| | Miami, FL 33138 | |
| Ngoc Vongboupha | 2507 Inga Ave | 2430 Inga Ave |
| | Nashville, TN 37206 | Nashville, TN 37206 |
| Craig & Kathleen Gehrels | 4622 Greenbriar Dr. | |
| | Davenport, IA 52807 | |
| Craig & Kathleen Gehrels (2nd add.) | 4622 Greenbriar Dr. | 7821 Agate Dr. SW |
| | Davenport, IA 52807 | Lakewood, WA 98498 |
| Irwin Rosman | 103 Acapulco St. | |
| | Rancho Mirage, Mirage CA, 92270 | |
| Marie Margot | 624 Pardee Ln | |
| | Haddonfield,  NJ | |
| Antoinette Williams | 14006 Camouflage Ct. | |
| | Midlothian, VA 23112 | |
| Gay & Arthur Groen | 13921 Lake Mary Jane Rd. | |
| | Orland, FL 32832 | |
| | | |
| Bill & Ruth Simons | 815 E. Mtn. Vista Dr. | |
| | Phoenix, AZ 85048 | |
| Robert Lanning | 4910 S. Farm Rd. 141 | 2242 E. Thompson Pl. |
| | Springfield, MO 65810 | Springfield, MO 65804 |
| | | 4910 S. Farm Rd. 141 |
| | | Springfield, MO 65804 |
| Chad Dergins | 4657 Chesapeake Ct. | 6192 Hazelmere Dr |
| | Columbus, OH 43220 | Columbus, OH 43119 |
| Gailanne and Donald Frueh | 282 Monroe St. | |
| | Irvine, CA 92620 | |
| Mary M. Miller | 9320 Chasewood Pl | 110 Lancaster Way |
| | Spanish Fort, AL 36527 | Daphne, AL 36526 |
| Bruce & Wilma Norell | 20594 Ida Center Rd. | |
| | Petersburg, MI 49270 | |
| Robert Thomsen | 150 Kazan St | |

| | | |
|---|---|---|
| Valerie & Jeremy Barrett | 2418 Washington Ave. | |
| | Santa Monica, CA 90408 | |
| CL & GA King | 4452 N. Westlake Ct. | |
| | Bel Air, KS 67220 | |
| Carol L. Cook | 2456 Sunup Dr. | |
| | Las Vegas, NV 89134 | |
| Robert & Georgia Kelley | 3112 Runabout Ct. | |
| | Plano, TX 74023 | |
| Laurel Skye | 948 11th Street | |
| | Arcata, CA 95521 | |
| Stefan Hedding | 8526 Northwind Way | |
| | Orangevale, CA 95662 | |
| Giovannina DeCarlo | 1426 Highwood Pl | |
| | Wesley Chapel, FL 33543 | |
| Helen Haro | PO Box 677 | 625 Snead Dr. N |
| | Sublimity, OR 97385 | Keizer, OR 97301 |
| | | 620 Snead Dr. N |
| | | Keizer, OR 97301 |
| Maria Balderrama | 9285 Arleta Ave. | |
| | Arleta, CA 91331 | |
| Bonnie Bishop | 1005 S. Clark Ave. | |
| | Tampa, FL 33629 | |
| Gregory & Brandy | 715 S. 8th Ave. | |
| Macumber | Winterset, IA 50273 | |
| Chelsey Hamms | 2253 Pondbrook Dr. | |
| | Hillsdale, MI 49242 | |
| Tara Barnett | 9751-121 Mesa Springs Wy | |
| | San Diego, CA 92126 | |
| Richard Mikesell & | 5558 S. 3975 W. Roy | |
| Jessica Brown | Utah, 84067 | |
| Eugene &Mary Anne | 5103 Daventry Pl. | |
| Bartus | Midland, TX 79705 | |
| Nhat & Kim Vo | 3200 Fairfax Walk | |
| | Austin, TX 78705 | |
| Julian Moncada | 4210 4th Ave. | |
| Vicki Alexander | Canyon, TX 79015 | |
| Austin Hood | 106 Wharf Row | |
| | Yorktown, VA 23692 | |
| Linda Mills Swift | 3738 Charleston Sq. | |
| | Memphis, TN 38122 | |
| Isla Gaffney | 9441 Timber Row | |
| | Murrells Inlet, SC 29576 | |
| Kathryn Wright | 2050 Sprinfield Dr. #216 | 324 Legacy Ln. |
| | Chico, CA 95928 | Chico, CA 95973 |
| Jay & Janice Johnson | 2030 Dream St. | 3578 Sunglow |
| | Redding,CA 96001 | Redding, CA 96001 |
| Fred & Betty Tague | 2318 W. Dover Ct. | |
| | Davenport, IA 52804 | |
| Francis Marchand | 20 Victoria Dr. | |
| | Hilton Head Isl., SC 29926 | |
| Dale/ JoAnne Priemer | 514 Spruce St. | 13929 Fernbrook Dr. |
| | Dowagiac, MI 49047 | Ramona, CA 92065 |
| Gerhard Paskusz | 23046 Friar St. | |
| | Woodland Hills, CA 91367 | |
| Suzanne McMichael | 3037 Stonecrest Pl | |
| | Redding,CA 96001 | |
| Harold & Diane Harris | 644 Rocky Knoll Ln. | |
| | Danville, VA 24541 | |
| Ben Turmon | 4353 Pintail Dr. | |
| | Redding, CA 96001 | |
| Texas K. Herrick | 5470 Indianwood Dr. | |
| | Redding, CA 96001 | |
| Judith Sayers | 4426 Wanderlust Loop | |
| | Roseville, CA 95747 | |
| Scott & Tara Becker | 5613 Claiborne Wy | |
| | Orangevale, CA 95662 | |
| Carol Sigmann | 11624 Gold Country Blvd. | |
| | Gold River, CA 95670 | |
| William Voigt | 2322 S Rogers Unit 13 | |
| | Mesa, AZ 85202 | |
| Faye Kennedy | 10781 W Robin Ln | |
| | Sun City, AZ 85373 | |

| | | |
|---|---|---|
| | Clintonville, WI 54929 | Clintonville, WI 54929 |
| Mary Emler | 9522 Crabapple Ln | |
| | Bon Aqua, TN 37025 | |
| Juanita Moss | 1810 W. Stockwell ST. | |
| | Compton, CA 90222 | |
| Julia Schwary | 200 Falconhead Dr. | 10930 Collingswood Dr. |
| | Burneyville, OK 73430 | Laporte, TX 77571 |
| Harvette Williams | 12677 135th Ln. | |
| | Largo, FL 33774 | |
| Thomas Spradlin | 2251 Quarters | 2274 Mary Fox Dr. |
| | Quantico, VA 22134 | Gulf Breeze, FL 32563 |
| John & Debbie Rogers | 5708 N. Adrian Ave. | |
| | Kansas City, MO 64151 | |
| James Keener | 5920 West School Ct. | |
| | Visalia, CA 93291 | |
| Pamela & Larry Welch | 798 Park Hill Ln. | |
| | Montecito, CA 93108 | |
| Gloria Livingston | 4274 Forrest Cove | |
| | Padlicah, KY 42001 | |
| June Pounders | 5723 Brockton Ave. | |
| | Riverside, CA 92506 | |
| Katie Richards | 1725 Petroleum | |
| | Odesse, TX 79762 | |
| Sharon & Michael Schilling | 5945 E. Butler Ave. | |
| | Fresno, CA 93727 | |
| Ida Specht | 2 Nameaki Dr. | |
| | Cherokee Way, AR 72509 | |
| Vija Skudra | 5312 SW 109th Pl. Rd. | |
| | Ocala, FL 34476 | |
| Leeward & Paula Roger/Hebert | 3820 Goldrich Dr. | |
| | Westlake, LA 70669 | |
| Libby Hoenig | 5969 Thornhill Dr. | |
| | Oakland, CA 94611 | |
| Myrtle Krasch | 8920 W. Marconi Ave | |
| | Peoria, AZ 85382 | |
| David J. Crawford | 9605 Gotten Way | 0205 Bear Paw Unit B205 |
| | Germantown, TN 38139 | Avon, CO 81620 |
| James Griffin | 1465 Pacheco Blvd. | |
| | Martinez, CA 94553 | |
| Mark & Jacqueline Hunter | 1635 Amanda Northern Rd. | 101 E. Hocking St. |
| | Canal Winchester, OH 43110 | Canal Winchester, OH 43110 |
| Javier Perez | 8566 Goldeneye Ln | |
| | Jacksonville, FL 32217 | |
| Mary Saladino | 4245 Brentwood Pk. Cir. | |
| | Tampa, FL 33624 | |
| Marilyn Whiteman | PO Box 246 | 216 Long Lane |
| | Cottageville, SC 29435 | West Chester, PA 19380 |
| John Whiteman | 7310 Jacksonboro Rd. | |
| | Round O, SC 29474 | |
| Barbara Haynie | 6377 Limewood Ave | |
| | Memphis, TN 38134 | |
| Harold & Brenda Hostetler | 4608 Hatton Pt. Rd. | |
| | Portsmouth, VA 23703 | |
| Lenore Robinson | 8301 Mission  Gorge Rd. | |
| | Sp. 260, Santee, CA 92071 | |
| Harold & Gail Carter | 2555 W. Bluff Ave. #106 | Mailing address & |
| | Fresno, CA 93711 | 2278 W. Spruce Ave. |
| | | Fresno, CA 93711 |
| Albert Ellis | 5724 Parrot Pointe Ct. | |
| | Las Vegas, NV 89130 | |
| Clyde & Brenda Oefinger | 10721 S. 3210 W. | |
| | Jordan, UT 84095 | |
| Nathan & Mayra Hodges | 18 E. Martin Dr. | |
| | Sierra Vista, AZ 85635 | |
| Thomas & Tamara Blair | 2953 North 700 E. | |
| | Lehi, UT 84043 | |
| Frantz Maxgedeon | 7604 Allerton Ave. | |
| | Las Vegas, NV 89128 | |
| Eileen Buckel | 527 W. Paseo Del Prado | |
| | Green Valley, AZ 85614 | |
| Melvin & Janis Bittner | 2326 Sunset Dr. | |
| | Escondido, CA 92025 | |

| | | |
|---|---|---|
| | Troy, MI 48084 | |
| Nicholas Oana | 29 Murillo Wy | |
| | Hot Springs Vlg., AR 71909 | |
| John Tucker | 5045 Longrifle Rd. | |
| | Westerville, OH 43081 | |
| Steven & Jane Smalley | 14475 S. Western Ave. | |
| | Edmond, OK 73025 | |
| Kenneth & Mickey Elmore | 8 Hight Timber Cove | |
| | Maumelle, AR 72113 | |
| ida Specht | 1820 Coopers Pond Rd. | |
| | Auburn, AL 36830 | |
| Roberta Enochs | 1020 Victoria Sq. | |
| | Madison, MS 39110 | |
| Jonathan & Dana Cohen | 2606 W. Sunset Dr. | |
| | Tampa, FL 33629 | |
| Lonnie & Ann Wagner | 107 Pinecrest Ct. | |
| | Hot Springs, AR 71913 | |
| Clyde Radlinger | 586 San Lucas Pl | |
| | Chula Vista,CA 91914 | |
| Tommy & Mary Hebert | PO Box 57 | 127 Hickory |
| | Village Mills, TX 77663 | Village Mills, TX 77663 |
| Eugenia Bailey | 116 Poteat Pl | |
| | Franklin, TN 37064 | |
| Dortha Boyd | 6305 Homestead Rd. | |
| | Hunstville, AL 35811 | |
| Rose Franku | 16761 S. Cherokee Tr. | |
| | Berson, AZ 85602 | |
| Edmund Langborne | 222 Old Carriage Loop | 5035 SW Bimini Cir. |
| | Georgetown, SC 29440 | South Palm City, FL |
| Carol Reynolds | 2825 E. Hermosa Wy | |
| | Salt Lake City, UT 84124 | |
| Jerell & Theda Newcomb | 14517 W. Winding Trail | |
| | Surprise, AZ 85374 | |
| Mary Barker | 4887 Bella Pacific Row #141 | |
| | San Diego, CA 92109 | |
| Peter Muollo | 9534 Melrose Sq. Wy | |
| | Gaithersburg, Maryland | |
| | 20882 | |
| Albert Norton | 636 Glenwood Ln | |
| | Henderson, NV 89002 | |
| Katherine Jones | 33621 HWY 28 E | |
| | Belle, MO 65013 | |
| Carolyn Dunlap | 1909 W. Overland Rd. | |
| | Boise, ID 83705 | |
| Gilbert Nadeau | 2021 Via Veneto | |
| | Escondido, CA 92027 | |
| Frank Cincotta | 65 Princeville Ln | |
| | Las Vegas, NV 89113 | |
| Lisa Blubaugh | 3918 Georgetown Dr. | 3641 Scranton Ln. |
| | Abilene, TX 79602 | Abilene, TX 79602 |
| Holly Harris | 8532 E. 3rd St | |
| | Tucson, AZ 85710 | |
| Kumiko Higman | 6533 S. De Concini Dr. | |
| | Tucson, AZ 85757 | |
| Michael Valenzuela | 1501 W. Henley Creek Rd. | |
| | Reedley, CA 93654 | |
| Robert Bacci | 40571 Indian Springs Rd. | |
| | Oakhurst, CA 93644 | |
| Andrew & Monica Taylor | 240 Aaron Dr | 183 Foxworth Dr. |
| | Alamo, TN 38001 | Jackson, TN 38001 |
| Jennifer Berthold | PO Box 1566 | 316 Greenwood Ave. |
| | Reedley, CA 93654 | Sanger, CA 93657 |
| Thebe Dennison | 3622 Noodles Dr. | |
| Richard Mikesell & | Orlando, FL 32810 | |
| Dianne McGovern | 720 Lydia Dr | |
| | Pelion, SC 29123 | |
| Jonathan Silver | 422 Preseton Dr | |
| | South Bend, IN 46615 | |
| Ken & Judy Turner | 3810 Country Club Dr. NW | |
| | Wilson, NC 27896 | |
| Richard & Florence | 725 SW Grandview Ave. | |
| | Topeka, KS 66606 | |

| | | |
|---|---|---|
| | Hutchinson, MN 55350 | |
| Bernice & Sophia Peck | 6850 Derwent Cir. | |
| | Pensacola, FL 32506 | |
| Sarah & J.C. Morris | 650 Muirwood Cir. | |
| | Ridgeland, MI 39157 | |
| Rex Finkenbinder | 1828 North Monroe | |
| | Hutchinson, KS 67502 | |
| Daivd & Roberta Corken | 207 Sea Pines Dr. | |
| | Papillion, NE 68133 | |
| Lillian Gray | 50 Holly Ln. | |
| | Westport, MA 02790 | |
| Myron Olson | 1007 N. 8th St. | |
| | Lansing, KS 66043 | |
| Wanda Eskew | 1479 Arona Dr. | |
| | Sparks, NV 89434 | |
| Jack & Pamela Nabors | 7050 FM 1476 | |
| | Gustline, TX 76455 | |
| Linda Huchtausen | 622 S. Beston Rd. | |
| | Lagrange, NC 28551 | |
| Bill & Linda Hamstead | Rt. 2 Box 144 | |
| | Marlow, OK 73055 | |
| Kenneth Ferguson | 2200 Sutton Pl. Dr. | |
| | Jasper, AL 35504 | |
| Rudolph & Maureen Leblanc | 664 SE 71st Ave. | |
| | Hillsboro, OR 97123 | |
| Edna & Arthur Knudsen | 16500 SE 1st St. #66 | |
| | Vancouver, WA 98684 | |
| Brian & Nola Stowell | POB 248 | 219 S. First |
| | Kalama, WA 98625 | Kalama, WA 98625 |
| Beatrice Olsen | 16104 NE 16th Cir. | |
| Donna Olsen | Vancouver, WA 98684 | |
| Holly Liclity | 10800 SE 17th Clc. #16 | |
| | Vancouver, WA 98664 | |
| Betty Lentz | 1201 Holloway St. | |
| | Morrilton, AR 72110 | |
| Jack Watts | 309 Murray Hill Rd. | |
| | Fayetteville, NC 28303 | |
| Bernard & Patsy Shadoin | 123 Jason Dr. | 137 Lassitter |
| | Red Oak, TX 75154 | Red Oak, TX 75154 |
| Rosanne Murphy | 4391 Pierce Rd. | |
| | Powhatan, VA 23139 | |
| Gail Timmons | 4515 Beacon Hill Dr. | |
| | Williamsburg, VA 23188 | |
| Mario BerRios | 978 Country Rd. 226 | |
| | Orange Grove, TX 78372 | |
| Karla Wackar | 4394 Burroughsville Rd. | |
| | Victoria, TX 77905 | |
| Robert Souders | 12901 US Hwy 75 N | |
| | Buffalo, TX 75831 | |
| Robert Menke | 4901 Intrepid Dr. | |
| | Las Vegas, NV 89130 | |
| John Thornsberry | 29741 Mayo Trail Rd. | |
| | Catlettsburg, KY 41129 | |
| Rose Martin | 816 Kincaid St. | |
| | Spring Hill, TX 37174 | |
| Robin Pullen | 5013 Austrian Dr. | |
| | Las Vegas, NV 89130 | |
| Jacob Grossman | 878 S. 670 Wy. | |
| | Logan, UT 84321 | |
| Willa Smith | 6185 Navajo Tr. | |
| | Beaumont, TX 77708 | |
| Dudley & Maureen Zahn | 15510 Wooden Oak Ct. | |
| | Houston, TX 77059 | |
| Virginia Stehr | 10626 Burgoyne Rd. | |
| | Houston, TX 77042 | |
| Mary Larson | 353 W. Meadows Pkwy | |
| | Marawian Falls, NC 28654 | |
| Kyle Raney | 528 NW 171st St. | |
| | Edmond, OK 73003 | |
| Virginia Kidd | 6819 Briarfield Ln. | |
| | Bartlett, TN 38135 | |
| Dale Zacchio | 2521 Arthurs Ct. Ln. | |

| Name | Address | Mailing Address |
|---|---|---|
| Damon Peterson | 810 Pacific St. | |
| | Sioux City, Iowa 51105 | |
| David Brooks | 1700 Turtle Point Dr. | |
| | Desoto, TX 75115 | |
| Vickie Vriens | 6312 Foxcroft Ave. | |
| | Las Vegas, NV 89108 | |
| Janet Mirata | 4621 Panoramic Ct. | 3873 MacGregor Com. |
| | Las Vegas, NV 89129 | Livermore, CA 94551 |
| Hendrik Popeyus | 366 Sprinbrook Dr. | |
| | Grants Pass, OR 97527 | |
| John & Sandra Batey | PO Box 159 | 1413 Starboard Ct. |
| | Keystone Heights, FL 92696 | Orange Park, FL 32003 |
| Betty Yopps | 4255 St. Andrews Dr. | |
| | Reno, NV 89502 | |
| Raynelle Murphy | 1931-1933 S. 11th Pl. | |
| | Rogers, AR 72758 | |
| George & Helen Ingels | 2370 Telluride Dr. | |
| | Reno, NY 89511 | |
| Penny Loveland | 313 Horizon Ln. | 31200 Laudau Blvd.2907 |
| | Oceanside, CA 92056 | Cathedral Sp.,CA 92234 |
| Madeline Boyd | 2216 Country Side Dr. | |
| | Bedford, TX 76021 | |
| Hershel Wagner | 324 N. Amhurst Dr. | |
| | W. Columbia, TX 77486 | |
| Robert Gardunia | 213 Rabbit Tr. | |
| | Lake Jackson, TX 77566 | |
| Charlene Hardison | 4002 Carthage Rd. | |
| | Randaelstown, MD 21133 | |
| Adam & Karen Binford | 931 Leshea Ct. | Mailing address & |
| | Chesapeake, VA 23322 | 16 Alexander Ct. |
| | | Angleton, TX 77515 |
| Willaim & Donna Klump | 8 Four Leaf Ct. | |
| | Pelzer, SC 29669 | |
| Gerrette Strong | 116 Palm Dr. | |
| | Alabaster, AL 35007 | |
| Alfred & Elaine Knapp | 4500 Cascade St. | |
| | Richmond, VA 23234 | |
| Ruth Markham | 2851 Smoke Tree Ln. 42 | |
| | Prescott, AZ 86301 | |
| James & Enola Beck | 1707 S. San Antonio Dr. | |
| | Tucson, AZ 85713 | |
| Kay Sharer | 196 N. Crescent Bell Dr. | |
| | Green Valley, AZ 85614 | |
| Carolyn McVeigh | 371 N. Abrego Dr. | |
| | Green Valley, AZ 85614 | |
| Susan Clark | 7966 E. Sabino Sunrise Cir. | |
| | Tucson, AZ 85750 | |
| Richard Cooper II | 5431 SW 53rd Av. | |
| | Portland, OR 97221 | |
| Sara Cooper | 7100 SW 63rd Av. | |
| | Portland, OR 97219 | |
| Dennis & Renee Antilla | 1417 NE 152nd Ave. | |
| | Vancouver, WA 98684 | |
| Colleen Watkins | 5136 SW Erickson Ave. | Mailing address & |
| | Beaverton, OR 97005 | 8990 SW Camille Terr. |
| | | Garden Home, OR 97223 |
| Keith & Linda Seymour | 7314 SW Eton Ct. | 54069 Oak Hill |
| | Portland, OR 97225 | La Quinta, CA 92253 |
| Darla & Margaret Granzow | 22516 SW 107th Ave. | 5893 Greenridge Rd. |
| | Tualatin, OR 97062 | Castro Valley, CA 94552 |
| Billie Reynolds | 16725 SW King Charles Ave. | |
| | King City, OR 97224 | |
| Nicole Penberg | 5155 Keystone St. | |
| | Pittsburgh, PA 15201 | |
| Elana Rusa | 18281 Ruth St. | |
| | Melvindale, MI 48122 | |
| David & Janet Erwin | 1203 Mockingbird Ln. | Mailing address & |
| | Longview, TX 75601 | #14 Bramlette Ln. |
| | | Longview, TX 75601 |
| Larry Wilkes | 1265 Meche Rd. | |
| | Arnaudville, LA 70512 | |
| Mark & Barbara Martin | 87 Harper Rd. | |

| | | |
|---|---|---|
| Kent McFarland | 4180 Vienna Dr. | |
| | Pilot Hill, CA 95664 | |
| Leonella Walz | 4912 Buffwood Wy | |
| | Sacramento, CA 95841 | |
| Katherine Jones | 3 Bohler Mews, NW | |
| | Atlanta, GA 30327 | |
| Marios Stephanides | 9906 Lone Tree Lane | |
| & Ourania | Tampa, FL 33618 | |
| Judith Colombino | 7949 Shaddock Pl | |
| | Land O Lake,FL 34637 | |
| Ranchel & Alexis Whray | 207 W. Cowan St. W | 3059 Tyler Cove |
| | Cowan, TN 37318 | Bartlett, TN 38135 |
| Jack & Patsy Jordan | 6508 Pleasant Pl. | |
| | Little Rock, AR  72205 | |
| Amy Johnston | 403 Sunset Bay Rd. | |
| | Hot Springs, AR 71913 | |
| Daivd Cortez and | 18037 Silver Leaf Dr. | |
| Maria Lemus | Gaithersburg, MD 20877 | |
| Beverly & Darvis | 258 Herman Hickson Rd. | |
| Heath | Dunlap, TN 37327 | |
| Maxine Sigman | 6230 Sunset Haven | |
| | San Antonio, TX 78249 | |
| Gordon & Dion | 32435 Cr 388 | |
| Henderson | Gobles, MI 49055 | |
| Wilma Spradlin | 505 E. 4th ST. | |
| | Waverly, OH 45690 | |
| David Moss | PO Box 1392 | 217 Somerlot-Hoffman Rd. W |
| | Marion, OH 43302 | Marion, OH 43302 |
| Elizabeth Bella | 3821 Redland DR. E | |
| | La Porte, TX 77571 | |
| Jon & Judith | 1815 Woodridge Dr. | |
| Schreyach | Arlington, TX 76013 | |
| Terrell Horres | 3220 Pignatelli Crescent | 1264 Ctr. Lake Dr. |
| | Mt. Pleasant, SC 29466 | Mt. Pleasant, SC 29464 |
| Francis McGowen | 4004 Lynbrook Ln. | |
| | Arlington, TX 76015 | |
| Jimmy Hester | 4604 Brandingshire Pl. | |
| | Fort Worth, TX 76133 | |
| Kay & John Neeley | 2406 Summer Breeze Ct. | |
| | Arlington, TX 76001 | |
| Joseph Gessler | 15 Lake Dr. Apt. D-5 | |
| | Hendersonville, NC 28739 | |
| Edward & Emily | 14115 Boulder Falls Ct. | |
| Dochoda | Houston, TX 77062 | |
| Carolyn Young | 32268 Elbow Shores Dr. | 590 S. Paseo Lucero |
| | Dent, MN 56528 | Anaheim, CA 92807 |
| Robert Hopkins | 1130 Elm Rd. | |
| | Halethorpe, MD 21227 | |
| Mary & Jim Brock | 285 Reily Village | |
| | Carrigan, TX 75939 | |
| Barbara Iles | 10623 Sagemeadow Ln | |
| | Houston, TX 77089 | |
| Virginia Radney | 4578 Hawthorne Pl. | |
| | Mobile, AL 36608 | |
| Bert Mallory | 5719 Dellbrook Dr. | |
| | Sylvania, OH 43560 | |
| Ralph & Beverly | 1221 W. State Line Rd. | |
| Collins | Toledo, OH 43612 | |
| Beatrice Nesbitt | 3335 Avoca Dr. | |
| | San Antonio, TX 78211 | |
| Jean Dwyer | 133 Caribou Ln. | |
| | Kerrville, TX 78028 | |
| Kristi & Jerome | 37745 Broadside Dr. | 1816 Glen Cove Ln. |
| | Greenbachville, VA 23356 | Richmond, VA |
| Ruth & Fred Weeks | 8313 Forest Cove Dr. | |
| | Shreveport, LA 71107 | |
| Penelope White | 440 Birchwood Dr. | |
| | Monroe, LA 71203 | |
| Sara Andrews | 9407 Kungsholm Dr., F | 2622 Edison Rd. |
| | Indianapolis, IN 46250 | South Bend, IN 46615 |
| Sean & Amy Evans | 113 Glovers Ct. | |
| | Chesapeake, VA 23322 | |

| | | |
|---|---|---|
| | Frankfort, KY 40601 | |
| Bill & Elinor Dillard | 1441 Fenwick Drive SW | |
| | Marietta, GA 30064 | |
| Ty Dean | 600 W. Fountain St. | |
| & Kathleen Walsh | Fruitland Park, FL 34731 | |
| Chris Weitzel | 7215 Cimmeron Drive | |
| | Middletown, OH 45044 | |
| Alice Buxton | 1636 Johns Road | |
| | Clinton, OH 44216 | |
| Carol Sergio | 1704 Washington Ldg.Dr. | |
| | Eaton, OH 45320 | |
| Derrick Jackson | 7657 Morning Mist Cir. | |
| | Trotwood, OH 45426 | |
| David Catanzaro & | 6036 Werk Rd. | |
| Penelope | Cincinnati, OH 45248 | |
| David & Carol Steichen | 6052 Werk Rd. | |
| | Cincinnati, OH 45248 | |
| Jack & Marjorie Poff | 3405 N State Rte. 741 | |
| | Franklin, OH 45005 | |
| Julie Bower | 119 Carib St. | |
| | Martinsburg, WV 25405 | |
| Floyce Vermillion | 5806 Meadowridge Dr. | |
| | Weatherford, TX 76087 | |
| Christopher Sledge | 124 Monterrey Rd. | 2616 Dana St. |
| | Weatherford, TX 76088 | Lubbock, TX 76415 |
| Carol McNaught | 2345 Scenic Dr. Apt. 227 | 3900 Lahaina Ln. |
| | Modesto, CA 95355 | Modesto, CA 95355 |
| Francisco Feliciano | 2001 Watercourse St. | |
| | Stockton, CA 95206 | |
| Diane Doddridge | 22030 Montgomery Rd. | |
| | Sonora, CA 95370 | |
| Kim & Adelina Newbauer | 7505 Lake Tr. | |
| | Flagstaff, AZ 86001 | |
| Jerome Ohneck | 19106 101st Ave. E. | |
| | Puyallup, WA 98375 | |
| Kathleen Kubo | 3344 Via Alicante | |
| | La Jolla, CA 92037 | |
| Beverly Cronn | 1351 N. Pleasant Dr. 214 | |
| | Chandler, AZ 85225 | |
| Carol Graham | 4193 Rockwood St. | |
| | Rocklin, CA 95677 | |
| Laurie Gamba | 2900 Norman St. | 18515 Egret Bay, 1903 |
| | Placerville, CA 95667 | Houston, TX 77058 |
| Charlotte Patrick | 1155 Overland Lane | 5300 Sugar Pine Lp. |
| | Lincoln, CA 95648 | Roseville, CA |
| Kathryn Kuisle | 3891 Glenhurst Dr. | |
| | Colorado Springs, CO 80906 | |
| Steven Parker | 272 Matterhorn Dr. | |
| | Florissant, CO 80816 | |
| Juan Quinones | 3775 Hartsock Ln. 201 | |
| | Colorado Springs, CO 80917 | |
| Barbabra Moehr | 11307 W. Connecticut Ave. | |
| | Youngtown, AZ 85363 | |
| Maureen Blindu | 1016 S. Colonial Ct. | 2875 E. Linton Rd. |
| | Gilbert, AZ 85296 | Benton, LA 71006 |
| Ronald & Lucille | 4435 Katrina Ct. NE | |
| Szela | Salem, OR 97305 | |
| John Brazie | 3355 N. Delta Hwy 163 | |
| | Eugene, OR 97408 | |
| Ilsa Marusa | 19509 Cyrstal Ridge Ln. | |
| | Northridge, CA 91326 | |
| Timothy & Marlene | 102 Primrose Dr. | |
| Tain | Glenshaw, PA 15116 | |
| Matsuko Tamura | 1450 Young Street, 1703 | |
| | Honolulu, HI 96814 | |
| Joshua & Lindsey | 1002 Red Cliff Dr. | |
| Tallent | Austin, TX 78758 | |
| Richard Ruddell | 3885 Royal Troon Dr. | |
| | Round Rock, TX 78664 | |
| Manuelito Vasquez | 2008 Holllington Dr. | |
| | Jacksonville, FL 32246 | |
| Leonard Heinle | 2751 Golf Lake Dr. | |

| | | |
|---|---|---|
| | Cupertino, CA 95014 | |
| Robert West | 6959 Harlan Ave. | |
| | Springdale, AR 72762 | |
| Mary Drott | 2410 Bluffridge St. | |
| | San Antonio, TX 78232 | |
| Mona Mathews | 7 Pirates Lane | |
| | Spanish Fort, AL 36527 | |
| Anne Lee | 4780 Cheshire Cir. | |
| | Birmingham, AL 35235 | |
| Joyce Darnell | 5021 Abbey Ln. | |
| | Birmingham, AL 35215 | |
| Gary Farr | 585 Davenport Lane | |
| | Chula Vista, CA 91911 | |
| Mary Richardson | 1200 Gatehouse Dr. | |
| | Carey, NC 27511 | |
| Joe Marrs | 1872 Westgate Cir. | 306 Bayless Ln. |
| | Helan Springs, AR 725453 | Duncanville, TX 75116 |
| | | & mailing address |
| Tom Beauchesne | 303 S. Prescott Cir. | |
| | Wichita, KS 67209 | |
| Dustin Baerg | 203 E. Creekstone | 2814 W. Hadden Ave. |
| | Mulvane, KS 67110 | Wichita, KS 67217 |
| Jeffrey & Emily | 121 E. Jefferson St. | |
| Parker | DeWitt, MI 48820 | |
| James & Deborah | 9021 Niguel Cir. | |
| Zisch, III | Huntington Beach, CA 92646 | |
| Abul Kalam | 11453 Moran St. | |
| | Hambramek, MI 48212 | |
| Joseph & Helen | 2412 S. Chestnut Ave. | |
| Moore, Jr. | Broken Arrow, OK 74012 | |
| Otis Griffith | 411 Good Hope Rd. | |
| | West Monroe, LA 71291 | |
| Ann Bradshaw | 545 Richard St. | |
| | Martinsburg, WV 25405 | |
| Maureen Flynn | 8113 Callo Lane | |
| | Rosedale, MD 21237 | |
| Rebecca Adon | 841 Cobblestone Dr. | |
| | Troy, OR 45373 | |
| Vicky Domec | 123 Wagon Tr. Rd. | |
| | Carencro, LA 70520 | |
| Gale Baker | 1007 W. Main St. | |
| | Chesterfield, SC 29709 | |
| Susan Holder | 4926 Fargo St. | |
| | Panama City, FL 32404 | |
| David Romig | 94878 Woodlawn | |
| | Dowagiac, MI 49047 | |
| Roy Conklin | 1601 10th St. | |
| | Coralville, IA 52241 | |
| Dennis & Diamond | 1757 N. Radcliffe Wy | |
| Dufenhorst | Eagle, ID 83616 | |
| Martha Jennings | PO Box 5923 | 99 Ocean Vista |
| | Ketchum, ID 83340 | Newport Beach, CA 92660 |
| | | 62 Emerald Bay |
| | | Laguna Beach, CA |
| William Beger | 126 Timberbrook Dr. | 812 Cedar Valley Dr. |
| | St. Peteres, MO 63378 | Maryville, IL 62062 |
| William Dodsworth | 62 Honeysuckle Dr. | |
| | Port Deposit, Maryland 21904 | |
| John & Claire Ford | 112 Rivulet Ln. | |
| | Lakeway, Tx 78738 | |
| Vashty Gobinspersad | 1625 D Carriage House Ter. | |
| | Silver Spring, MD 20904 | |
| John & Sandy Smith | 6241 Nathan Ct. | |
| | Atwater, CA 95301 | |
| Kimberly Salinas | 4650 Tradewinds Dr. | |
| | Pensacola, FL 32514 | |
| Patricia Rippens | 3047 Red Springs Dr. | |
| | Las vegas, NV 89135 | |
| Paul Tayrien | 8536 Summer Vista Ave. | |
| | Las Vegas, NV 89145 | |

| | | |
|---|---|---|
| Angela & Octavio | 1610 S. Pomona Ave. C16 | |
| | Fullerton, CA 92832 | |
| Henrietta& Anthony | 26075 Southwestern | |
| Datillo | Redford, MI 48239 | |
| Yvonne Armstrong | 5 Damerham Ln. | |
| | Bella Vista, AR 72714 | |
| Mary Ann Kelly | 907 Mulberry Ridge Wy | |
| | Houston, TX 77062 | |
| Ernest & Cynthia Stelly | 4116 Wildflower Dr. | |
| | Sulphur, LA 70665 | |
| Heather Roelle | PO Box 265 | 216 Oak St. or 522 |
| | Bechtelsville, PA 19505 | Hoffmansville Rd. |
| | | Bechtelsville, PA 19505 |
| Jackie Williams | 2050 S. Magic Way 35 | |
| | Henderson, NV 89007 | |
| Brian Letren | 7743 All Saints Dr. | |
| | Fayetteville, NC 28314 | |
| Carol & Susan Elliger | 545 Crocker Ave. | |
| | Pacific Grove, CA 93950 | |
| JC Cartright | 144 Broodmoers | |
| | Williamsburg, VA 23188 | |
| Michael Faillman | 926 N Adams St. | |
| | Carroll, IA 51401 | |
| Mable Torres | 337 13th Ave. SW 16 | |
| | Altoona, GA 50009 | |
| Thomas & Donna | 3908 Altruria | |
| Moore | Bartlett, TN 38135 | |
| Warren Watt | 18128 Sands Rd. | |
| | Purcellville, VA 20132 | |
| Teresa Morrison | 862 Shelby Ave. | |
| | Radcliff, KY 40160 | |
| Joyce Bartlett | 5611 Drake Loop | |
| | Huntington, AR 72940 | |
| Donna Harrison | 18 E. 21st St. | |
| | Tracy, CA 95376 | |
| Brenda Lincoln | 1586 Xanthe Way | |
| | Monteca, CA 95336 | |
| Constance Kent | 101 Kanani Rd. 117 | 42281 Mynatt Drive |
| | Kihei, HI 96753 | Three Rivers, CA 93271 |
| Alan & Sharon Morton | 1354 Milan Ave. | |
| | Akron, OH 44320 | |
| Charles & Judy Mouhead | 2010 Stone Hedge Ln. | |
| | Ashland,OH 44805 | |
| Lindsey Menard | 831 Valencia St. | |
| | Walla Walla, WA 99362 | |
| Frederick & Debra | 2797 Heritage Ave. | |
| Elmore | Clovis, CA 93619 | |
| Randy & Barbara | 4676 Courtyard Dr. | |
| Lusk | Mason, OH 45040 | |
| Paul Johnson | 2410 Gatetree Lane | 4321 Cordial Pl. |
| | Batavia, OH 45103 | Batavia, OH 45103 |
| Joan & James Lynch | 250 Ridgedale Ave. I-1 | |
| | Florham Park, NJ 07932 | |
| James & Jenna | 301 Dend Drive | |
| Williamson | Eastmund, WA 98245 | |
| Mary Keortge | 7627 Turquoise St. | |
| John Keortge | Dublin, CA 94568 | |
| Albert DeRubbie Jr. | 5500 Rhone Drive | |
| | Wichita Falls, TX 76306 | |
| Donald & Judith Morris | 2920 Aspen Glow Ln. | |
| | Redding, CA 96001 | |
| Andrew Vansickle | 1964 Calder Court | |
| | Dunwoody, GA 30338 | |
| Dolores Harper | 2083 Potomac Way | |
| | San Matero, CA 94403 | |
| Linda Williams | 2107 7th Ave. #8 | 26 Bahia Loop |
| | Belle Fowche, SD 57717 | Ocala, FL 34472 |
| Bill Eccles | 604 Manchester Ct. | |
| | McPherson, KS 67460 | |
| Albert Jacobs | PO Box 406 | 599 Evergreen Rd. |
| | Char. Cthouse, VA 23923 | Char. Cthouse, VA 29323 |
| Mary Kelly | 3300 Woodside Dr. #8 | mailing address & |

| | | |
|---|---|---|
| | Watauga, TN 37694 | |
| Ellen Eckhardt | 5849 W. Monte Cristo Av. | |
| | Glendale, AZ 85306 | |
| Gene & Jane Profant | 9330 Classic Dr. NE | |
| | Lacey, WA 98516 | |
| Carols & Jacquelin Gomez | 7562 SR 88 | |
| | Ravenna, OH 44266 | |
| Greyson Fischer | 8309 Blue Heron Cir. NW | |
| | Massillon, OH 44646 | |
| Walter & Mary Matz | 153 County Rd. 13022 | |
| | Polk, OH 44866 | |
| Nicholas & Elizabeth Ertel | 17 Boxwood Ct. | |
| | Springdale, OH 45246 | |
| Joseph Repman | 2632 Washington St. | |
| | Commerce, TX 75428 | |
| Leland Lockhart Jr. | 409 Sunnyside Ln. | |
| | Columbia, TN 38401 | |
| Linda Brown | 5101 Natchez Dr. | |
| | Rowlett, TX 75088 | |
| Alan & Judith Rollins | 5149 FM 546 | |
| | Princeton, TX 75407 | |
| Franics Fletcher | 2911 Washington St. | |
| | Commerce, TX 75428 | |
| Stephen Davis | 737 Oak Dale Ave. | |
| | Lake Dallas, TX 75065 | |
| Leslie Blume | 1144 E. Oak St. | |
| | Le  Grange, TX 78945 | |
| Humberto Rivas | 231 S. Contour Drive | |
| | Gonzales, TX 78629 | |
| Martha Nichols | 117 Vivion Ln. | |
| | Georgetown, TX 78626 | |
| Elaine Livingston | 3041 Thornapple Ln. | |
| | Bay City, MI 48706 | |
| Ashley Griffith | Rt. 4 Box 303 | 803 E. Benton |
| | Sayre, OK 73662 | Sayre, OK 73662 |
| Jim Gause | 2209 Greensborough Ln. | 5915 Royalcrest Dr. |
| | Arlington TX 76001 | Arlington, TX 76017 |
| Jean Eisenman | 1254 Callaway Cir. | 1399 Bunker Lane |
| | Ripon, CA 95366 | Manteca, CA 95336 |
| Juanita Dies | 9234 Rocky Cove Dr. | |
| | Chattanooga, TN 37421 | |
| Kenneth Johnson | 4239 Ivywood Dr. | |
| | Rock Hill, SC 29732 | |
| Tracy & Raymond Holmes | 2802 Quail Hollow Dr. | |
| | Mesquite, TX 75150 | |
| Joyce Freeman | 100 Ehrman Ave. | |
| | Cincinnati, OH 45220 | |
| Robert Elliott | 700 Water Lily Ave. | |
| | McAllen, TX 78504 | |
| Steven Hanauer | 18513 W. Olympian Ct. | |
| | Canyon Country, CA 91351 | |
| Joyce Edwards & Karen Bankor | 8267 Kirkwood Ct | |
| | Rancho Cucamonga, CA 91730 | |
| Syd & Marilyn McGill | 211 S. Spruce Ln. | 271 W. Patricia Ave. |
| | Pahrump, NV 89048 | Pahrump, NV 89060 |
| Nancy Miller | 12602 Carmel Ctry. Rd.,7 | |
| | San Diego, CA 92130 | |
| Farzaneh Mokri-Arganeh | 28382 Calle Pinata | |
| | San Juan Capistrano, CA 92675 | |
| Carolyn Kelbert | 16817 429th Ave. SE | |
| | North Bend, WA 98045 | |
| Michael Schaub | 616 Buehler Dr. | |
| | Delaware, OH 43015 | |
| Diana Applin | 10627 Carovilli Dr. | |
| | Austin, TX 78748 | |
| Maria & Fred Burns | 7540 W. John Cabot Rd. | |
| | Glendale, AZ 85308 | |
| Josh & Crystal Behrends | 217 Susan St. | |
| | Sturgis, MI 49091 | |
| Ron & Gina Leporati | 241 Ridgewood Dr. | |
| | New Paris, PA 15554 | |

| | | |
|---|---|---|
| | Elk Grove, CA 95758 | |
| Jun Yao | 5662 Sycamore Woods Dr | |
| | Memphis, TN 38134 | |
| Ruth Wells | 5 Spring Creek Ln. | 1437 E. Cherry |
| | Broken Arrow, OK 74014 | Cushing, OK 74023 |
| Inez Heusel | 3512 N.W. 45th St. | |
| | Oklahoma City, OK 73112 | |
| Jean Montano | 8300 E. Via de Ventura | |
| | Unit 1006, Scottsdale, | |
| | AZ, 85258 | |
| Scott Thomas | 5135 Bayberry Dr. | |
| | Cumming, GA 30040 | |
| Susan Metze | 7 Francis Pl. | 3350 Coleen Dr. |
| | Carthage, ME 04224 | Cincinnati, OH 45230 |
| Paul & Faith Harr | 4688 Karnes Rd. | |
| | Santa Maria, CA 93455 | |
| Scott & Linda Edwards | 4486 N. Lakeshore Dr. | |
| | Black River, MI 48721 | |
| Danny Lee | 3815 Cann Dr. | |
| | Pasadena, TX 77503 | |
| William & De Anna | 5004 SSW 57th Ave. | |
| Downs | Amarillo, TX 79109 | |
| Savannah Jacobs | 3503 Knottwood Hill Dr. | |
| | Chattanooga, TN 37415 | |
| Earlyne Thomas | 1608 55th St. | |
| | Lubbock, TX 79412 | |
| Marie Hjartarson | 4242 N. County Ln. | |
| | Bel Aire, KS 67220 | |
| Esther Parks | 1404 Palo Verde | |
| | Parker, AZ 85344 | |
| Michael Bergath | 8505 SW First Ave | |
| Vicky Bergath | Gainesville, FL 32607 | |
| Mark LaFleur | 117 Woodland Dr. | |
| | Madison, MS 39110 | |
| Eliza Hopkins | 13308 Marsh Ln. | |
| | Oklahoma City,OK 73170 | |
| David & Deborah | 2105 NW 50th Pl. | |
| Malickson | Gainesville, FL 32605 | |
| Carla Watson | 833 Michelle Dr | |
| | Copperas Cove, TX 76522 | |
| Dorothy Glenn | PO Box 279 | 605 Ave F |
| | Valley Mills, TX 76689 | Valley Mills, TX 76689 |
| Mason & Marilyn | 209 Nedley St. | 564 East Gulf Beach Dr. |
| Bean | St George Isl. FL 32328 | St. George Isl., FL 32358 |
| | | 573 East Gorrie Dr. |
| | | St. George Isl., FL 32358 |
| Anne Harder | 12092 Sylvan River #74 | |
| | Fountain Valley,CA 92708 | |
| Olan & Judy Guidry | 15414 Summerwood Ave. | |
| | Baton Rouge, LA 70817 | |
| Jeffrey & Suzanne | 3111 Audubon Rd. | |
| Duffey | Montgomery, AL 36106 | |
| Mary Thresher | 3219 So. 95th | |
| | Fort Smith, AR 72903 | |
| James & Patricia | 201 Norwood Dr. | |
| Conaway | Greenwood, AR 72936 | |
| Robert Schwartz | 8102 Derby Ln.,402 | |
| | Owings Mills, MD 21117 | |
| Kedra Seidle | 4636 Dawridge Dr. | |
| | Charlotte, NC 28226 | |
| Lee Meyerhoff | 3984 E. 23rd Apt. 3 | |
| | Des Moines, IA 50317 | |
| Marian & Margaret | 12472 St. Rt. 1513 | 717 Cliffside Dr. |
| Glenn | Hawesville, KY 42348 | Richardson, TX 75080 |
| | | 119 Erin Dr. |
| | | Kerrville, TX 78028 |
| Randie Goldsmith | 26 Cotoneaster Ct. | |
| | Monmouth Jet, NJ 08852 | |
| Max Sittler | 4008 Towhees Dr. | |
| | Indianapolis, IN 46237 | |
| William & Doris | 8255  Oakley Dr. | |
| Edds | Zachary, LA 70791 | |

| | Bella Vista, AR 72715 | Bella Vista, AR 72715 |
|---|---|---|
| J. Harold Jones | 4714 29th St. | mailing address & |
| | Columbus, IA 47203 | 119 Newport Cir. |
| | | Clinton, MS 39056 |
| Bonita Stokes | 521 Stonefield Dr. | |
| | Smithton, IL 62285 | |
| Kevin & Kristen Singer | 609 Elmwood Dr. | |
| | Saint Charles, MO 63301 | |
| Janie Dunlap | 2316 Grayson Valley Dr. | |
| | Birmingham, AL 35235 | |
| Lois Stovall | 1123 Dunston Ave. | |
| | Birmingham, AL 35213 | |
| Joanne Kasten | 1912 E. William Cannon Dr. | 7121 Tierra Roja St. |
| | #303, Austin, TX 78744 | El Paso, TX 79912 |
| Margot Hetrick | 10513 Turner Drive | |
| | Austin, TX, 78753 | |
| Wilbert & Shekirah Hines | 120 Applewood St. | |
| | Cairo, GA 30828 | |
| Cody & Robin Cypert | 2308 94th St. | |
| | Lubbock, TX 79423 | |
| Savannah Kilough | 1916 W. Ave. F | |
| | Muleshoe, TX 79347 | |
| Dorothy Hurley | 365 Canyon Falls Dr. | |
| | Folsom, CA 95630 | |
| Russell & Laurie Newcomer | PO Box 507 | 26800 S. Harms Rd. |
| | Canby, OR 97013 | Canby, OR 97013 |
| Virgil Domer | 1857 Sequioa Dr. | 1202 Hearthstone Ln. |
| | Santa Maria, CA 93454 | Santa Maria, CA 93534 |
| Ernest & Claudette Moore | 848 E. Ave. | 1465 E. Lexington St. |
| | Coronado, CA 92168 | #14D, El Cajon, CA |
| Kenneth & Jetta Ollek | 3457 Lake Vanessa Cir.NW | |
| | Salem, OR 97304 | |
| Glen & Betty Fuller | 4440 Crimson Leaf Dr. | |
| | Las Vegas, NV 89130 | |
| Robert Locurto | 2117 Broken Twig Ct. | |
| | N. Las Vegas, NV 89032 | |
| Hughard Hight | 1693 Wetterhorn St. | |
| | Montrose, CO 81401 | |
| Kathy & Donnie Schutzman | 1115 W. Maple St. | |
| | Lebanon, OR 97355 | |
| Lorraine & Tom Wynohradnyk | 5327 E. Everett Dr. | |
| | Scottsdale, AZ 85254 | |
| Betty Swartz | 8071 Martingale Ln. | |
| | Las Vegas, NV 89123 | |
| Michael & Margaret Collins | 5331 Grain Mill Ct. | |
| | Pahrump, NV 89061 | |
| Helen Olbekson | 1500 Gabriela Ct. Ne. 9 | |
| | Salem, OR 97301 | |
| Marsha Shutz | 5225 7th Ave. SE | |
| | Salem, OR 97306 | |
| Richard McKusick | PO Box 2056 | 861 La Fono Ave. |
| | Dayton, NV 89403 | Dayton, NV 89403 |
| Thelma Pratt | 2345 Tripp Dr. No3 | |
| | Reno, NV 899512 | |
| Daniel & Malinda Frankum | 1349 Pecan Valley Dr. | |
| | Wharton, TX 77488 | |
| Thomas Elam | 18826 Brighton Tr. Ln. | |
| | Tomball, TX 77377 | |
| Lawrence Salge Jr. | 511 Shadberry Dr. | |
| Dorothy Salge | Magnolia, TX 77354 | |
| Belva Gautreau | 279 Marilyn Dr. #37 | |
| | Baton Rouge, LA 70815 | |
| Thomas Yorty | 315 Antique Ln. | |
| | New Oxford, PA 17350 | |
| Roger & Phyllis Robb | 822 W. Grand Ave. | |
| | Porterville, CA 93257 | |
| William Wood | 5549 Bienvenda Terr. | |
| | Palmdale, CA 93551 | |
| Wilma Reynolds | 1212 Farrell Ave. | 509 Aloma Way |
| | Arroyo Grande, CA 93420 | Arroyo Grande, CA 93421 |
| | | 505 Aloma Way |
| | | Arroyo Grande, CA 93421 |

| | | |
|---|---|---|
| | Sherman, TX 75091 | Sherman, TX 75902 |
| Vicki & Denis Bosch | 7105 Redhill Rd. | |
| | Browns Valley, CA 95918 | |
| Carolyn & Donald Stewart | 1813 Royo Ranchero Dr. | |
| | Yuba City, CA 95993 | |
| Sandir Holland | 28476 Klondike | |
| | Trabuco Canyon, CA 92679 | |
| Frances Dudley | 7450 Spring Vlg. Dr., 306 | 12338 Grantley Ct. |
| | Springfield, VA 22150 | Woodbridge, VA 22192 |
| Richard Evans | 105 Wyomissing Hills Blvd. | |
| | Reading, PA 19609 | |
| Joyce Vivian | 3119 Hayes Rd. | |
| | Norristown,PA 19403 | |
| Shirley Hardt | 7415 Village 7 | |
| | Camarillo, CA 93012 | |
| Ernestine Mancuso | 804 Elizabeth Dr. | |
| | Hamilton, OH 45013 | |
| Margaret Bangert | 4040 Caminito Suero | 4090 Rosenda Ct., 189 |
| | SD. 92122 | SD., 92122 |
| Margarito Martinez | 25118 Juanita Ave. | |
| | Moreno Valley, CA 92551 | |
| Lyle & Carol Dorsey | 550 N. Avenida Venado | |
| | Tucson, AZ 85748 | |
| Jose Gonzalez | 9224 Magic Flower Ave. | |
| | Las Vegas, NV 89134 | |
| Barry & Anita Feinstein | 4919 Charlo Dr. | |
| | Las Vegas, NV 89131 | |
| Ruth & WM Chapman | 1985 Mt. 206 | |
| | Columbia Falls, MT 59912 | |
| Michael & Kalynn | 409E. 300N. | 220 Kearny Way |
| | Roosevelt, UT 84066 | Cottonwood, AZ 86326 |
| Peggy Moss | 2063 Carters Crk. Pike | |
| | Franklin, TN 37064 | |
| Sharon Morgan | 13965 Blazer Ln. | |
| | Lovettsville, VA 20180 | |
| Andrew Johnson | 205 Sycamore Rd. | |
| | West Reading, PA 19611 | |
| Edgar Boyer | 1615 W. 7th Ave. | |
| | Kennewick, WA 99336 | |
| Gregory Rogers | 10721 Eagle Ridge Pl. | |
| | Lousiville, KY 40223 | |
| Sylvia Ann White | 4915 S. Quarry Rd. | |
| | Bayside, CA 95524 | |
| Paul & Rosalie Mummert | 145 Adam Drive | |
| | New Oxford, PA 17350 | |
| Harry& Stephanie Callahan | 301 W. Delaware Ave. | |
| | Landisville, NJ 08326 | |
| Warren & Annette Rodrigues | 74-724 Paia Pl | |
| | Kailua-Kona, HI 96740 | |
| James Stephens | 13335 Riverview Dr.NW | 8216 Nantahala Dr. |
| | Elk River, MN 55330 | Raleigh, NC |
| James & Elizabeth Rankin | 745 Oakwood Ave. | |
| | Hurst, TX 76053 | |
| Michael Ramsay | 408  Fleming St. | 107 Horseshoe Dr. |
| | Mt. Vernon, TX 75457 | Cooper, TX 75432 |
| Ronald & Virginia Boom | 3011 Judemein Ct. | |
| | Pasco, WA 99301 | |
| Sherry Chong | 46-154 Kiowai St., 2511 | |
| | Kaneohe, HI 96744 | |
| Howard & Carolyn Holley | 422 Leggett Oaks Ln. | |
| | Lawrenceville, GA 30043 | |
| Amanda Humphreys | 625 Miller St. | |
| | Silverton, OH 97381 | |
| Gordon & June Fraser | 2 Pickney Close | |
| | Laguna Niguel, CA 92677 | |
| Carl Miner | 6676 Proud Eagle Ct. | |
| | Colorado Springs, CO 80915 | |
| Maria Macias Padilla | 1725 Westmont Dr. | |
| | Alhambra, CA 91803 | |
| Dennis & Caroline Bradshaw | 21881 Via Del Lago | |
| | Trabuco Canyon, CA 92679 | |
| Kara Olsen | 909 C Tipsoo Lp N #C | |

| | | |
|---|---|---|
| Joann Beitz | 600 N. 35th St. 603 | |
| | Morehead City, NC 28557 | |
| Ruby Sorola | 16058 Jersey Street | |
| | Granada Hills, CA 91344 | |
| Claudia Bellante | 29093 Thornhill Dr. | |
| | Sun City, CA 92586 | |
| Jerome Bruschette | 1854 E. Vinedo Ln. | |
| | Tempe, AZ 85284 | |
| Carolyn Crain | 4622 N. Huson | |
| | Tacoma, WA 98407 | |
| Alison Shane | 1349 NW Fox Run | |
| | Bremerton,WA 98311 | |
| William & Carolyn | 8975 Lawrence Welk Dr. | |
| Cowan | Sp.368, Escondido, CA | |
| | 92026 | |
| Lillian Chew | 4412 NW Ott Rd. | 801 Lisa Ln. |
| | Ft. Sill, OK 73503 | Killeen, TX 71543 |
| Francisco & Dulce | 304 Gunnison Dr. | |
| Furrer | Simpsonville, SC 29681 | |
| Sandra Brown | 1069 Little House Ct. | |
| | Henderson, NV 89011 | |
| Donald Reichert | 5428 Desert Paradise Dr. | |
| | Las Vegas, NV 89130 | |
| Judith Oberheuser | PO Box 60227 | 2707 Southland Blvd. |
| | San Angelo, TX 76906 | San Angelo, TX 76904 |
| Rajesh Hiremath | 8520 London Bridge Wy | |
| | Lutherville, MD 21093 | |
| Ronda Heath | 8938 E. Davenport Dr. | |
| | Scottsdale, AZ 85260 | |
| Robert & Cathy Garcia | 19723 Creek Bend Tr. | |
| | Houston, TX 77084 | |
| Dianne Hart | 40 S. 38th St. | |
| | Mesa, AZ 85206 | |
| Marc & Bree Glantz | 2862 Florentine Ct. | 1106 Cedar Mtn. Dr. |
| | Thousand Oaks, CA 91362 | Big Bear City, CA 92314 |
| Catalina Wahrer | 971 Gardenia Dr. | |
| | Houston, TX 77018 | |
| Bonnie Sannar | 3063 Nettle Way | |
| | Medford, OR 97504 | |
| Kandance Watson | 13385 Sparren Ave. | 6811 S. 39th Pl. |
| | San Diego, CA 92129 | Phoenix, AZ 85042 |
| | | & mailing address |
| Joe Suiter, Jr. | 4421 Canadian Ct. | |
| | Raleigh, NC 27616 | |
| Sandra Pruitt | 2117 W. Ridgelane St. | |
| | Marrero, LA 70072 | |
| Michael & Amanda | 3700 Garden Springs Dr. | |
| Welsh | Fort Worth, TX 76123 | |
| Cynthia Langbehn | PO Box 900169 | 37515 Stonegate Ln. |
| | Palmdale, CA 92590 | Palmdale, CA 93552 |
| LeAnn Wissink | 2322 La Costa Ave, E | mailing address & |
| | Carlsbad, CA 92009 | 2517 Navvarra Dr, 1H |
| | | Carlsbad, CA 92009 |
| Suzanne Slade | 232 Bowles Rd. | 8108 Timberlake Rd.,122 |
| | Collinsville, VA 24078 | Lynchburg, VA 24502 |
| Nina Parker | 1801 Marshall Rd. 705 | |
| | Vacaville, CA 95687 | |
| Eric & Isabella | 1455 Fox Hollow Dr. | |
| Scheu | Yardley, PA 19067 | |
| Lance Wyler | 86 Monarch Dr. | |
| | Nemburgh, NY 12550 | |
| Nicole Rodriguez | 1782 Redwood Grove Trc. | |
| | Lake Mary, FL 32746 | |
| Erica Lowe | 830 Trailwood Ave. | |
| | Titusville, FL 32796 | |
| Lillian Hagins | 19 James St. | |
| | South River, NJ 08882 | |
| Christiane & John | 21851 Jinetes | |
| Goldsworthy | Mission Viejo, CA 92691 | |
| Teresa Robinson | 825 Hawks Nest Dr. | |
| | Norman, OK 73072 | |
| Patricia Waler | 6136 NE Rosebay Dr. | |

| | | |
|---|---|---|
| Thomas Willis | 5709 Crystal Ocean St. | 3902 Kelly Rd. |
| | Las Vegas, NV 89130 | Lake Geneva, WI 53147 |
| Benjamin & Helen Boise | 4310 Arbor Landing Dr. | |
| | Marietta, GA 30066 | |
| Alonzo Brown | 7424 Cornell Ave. | |
| | St. Louis, MO 63130 | |
| Robert & Meghan Hock | 2600 Clifton Ave. | |
| | Lansing, MI 48910 | |
| Ethelyn Crank | 533 31st St. | |
| | West Des Moines, IA 50265 | |
| Linda Ham | 7112 Creekside Dr. | |
| | Lansing, MI 48917 | |
| Carl & Lora Beeson | 13960 Adobe Walls Ct. | |
| | Helotes, TX 78023 | |
| Mary Machenberg | 2145 Six Branches Dr. | |
| | Roswell, GA 30076 | |
| JL Castorena | 9306 George Kyle | |
| | San Antonio, TX 78240 | |
| Thomas & Marie Anderson | 3875 Tamarack Terr. | |
| | Coloma, MI 49038 | |
| Melvin Roark | 2207 Bruce Dr. | |
| | Baytown, TX 77520 | |
| Ann Thompson | 3231 Allen Pkwy. #2105 | |
| | Houston, TX 77019 | |
| Stacey Croft | 32 Hilltop Ave. | |
| | Lewiston, ME 04240 | |
| Tim & Dina Koch | 3100 Wessynton Way | |
| | Alexandria, VA 22309 | |
| Dewey & Elizabeth Eller | 375 Carr Dr. | |
| | Blountville, TN 37617 | |
| Stephen & Mary Dorey | 106 Cherrywood Parc.Dr. | |
| | O'fallon, MO 63368 | |
| Irene Gorman | 2109 Jewetta Ave. | |
| | Bakersfield CA 93312 | |
| Mary Wildenauer | 612 42nd St. | |
| | Bakersfield, CA 93301 | |
| Christopher & Sandra Roberts | 211 N. Harris Ave. | |
| | Panama City, FL 32401 | |
| Frank Grosch | 1201 Breezy Ln. | |
| | Jackson, MI 49201 | |
| John Gutierrez Jr. | 1036 Valley Forge | |
| | Schertz, TX 78154 | |
| Delmar Pinson | 1475 Scenic Dr. | 3312 Williams Dr. |
| | Herculaneum, MO 63048 | Imperial, MO 673052 |
| Edwin Davis | 134 Chelsea Dr. | |
| | Shreveport, LA 71105 | |
| Jonathan Jordan | 8342 Kamborne Ct. | |
| | N. Charleston, SC 29420 | |
| Richard Ellingsworth | 516 E. Kingsley St. | |
| | Springfield, MO 65807 | |
| Janet Bartholomew | 7832 Primrose Ct. | |
| | New Orleans, LA 70126 | |
| Georgiana Geerds | 3 Ronda Dr. | 3380 Caminito Gandara |
| | Rancho Mirage, CA 92037 | La Jolla, CA 92037 |
| Dorothea Mosby | 104 Durham Ct. | |
| | Bakersfield, CA 93309 | |
| Richard & Arlene Stinnett | 145 Rawhide Ln. | |
| | Ridgecrest, CA 93555 | |
| Audrey Houghton | 27835 Espinoza | |
| | Mission Viejo, CA 92692 | |
| Molly & Brendan Bartley | 1588 Willow Cove | |
| | Newports News, VA 23602 | |
| Linda Merryman | 2101 Hermanson Dr. | |
| | Waco, TX 76710 | |
| Jack Ferguson | 404 Baker Lane | |
| | Robinson, TX 76705 | |
| Jeanne Jacobs | 5009 E. 45th St. | |
| | Tulsa, OK 74135 | |
| Bobbie Moeller | 10004 Canterbury Dr. | |
| | Shreveport, LA 71106 | |
| Jamiel & Valerie | 2721 Essex St. | |

| | | |
|---|---|---|
| Charles Ruiz | 1373 N. Grand Oaks Ave. | |
| | Pasadena, CA 91104 | |
| Robert Regalado | 1372 Serena Cir. 3 | |
| | Chula Vista, CA 91910 | |
| Greeley Ellis | 3223 Legion Dr. | 1109 Flowers Crsg. |
| | Covington, GA 30014 | Lawrenceville, GA 30044 |
| Barbara Hudson | 24517 Blackwood Rd. | |
| | Murrieta, CA 92563 | |
| Susie Stoeffler | 7421 Mountain Thicket St. | |
| | Las Vegas, NV 89131 | |
| William & Sally McIlrath | 616 Ralph Rahn Rd. | |
| | Rincon, GA 31326 | |
| Steve & Patricia Justus | 1902 Creekwood Dr. | |
| | Yuba City, CA 95993 | |
| Thomas & Janet Adamson | 405 Riverview | |
| | Douglass, KS 67039 | |
| Anne Ferguson | 822 N. Glenmore Dr. | |
| | Wichita, KS 67206 | |
| Donald & Cecile Brady | 2408 Whittle Way | |
| | Midland, TX 79707 | |
| John Thompson | 2807 Arrowhead Tr. | |
| | Midland, TX 79705 | |
| Bonnie Linville | 3112 Quiet Lane | |
| | St. Louis, MO 63114 | |
| Gregory & Kathryn DeCristofara | 14707 Briarwood Dr. | |
| | Magalia, CA 95954 | |
| Allan & Marilyn Utter | 11438 E. Mendoza Ave. | |
| | Mesa, AZ 85209 | |
| Frank Solozano | 136 N. Culver Ave. | |
| | Willows, CA 95988 | |
| Josephine Harn | 1540 Hazel One | |
| | Yuba City, CA 95993 | |
| Albert & Kathy Mackey | 42 Mayberry Ln. | |
| | Mechanicsburg, PA 17050 | |
| Irving Davis | 109 Tanager Cir. | 214 Providence Sq. |
| | Greer, SC 29650 | Greenville,SC 29615 |
| Louis & Patricia Emeterio | 2220 Paseo Court | |
| | Las Vegas, NV 89117 | |
| Al & Janice | 4907 W. 112th ST. | |
| | Leawood, KS 66211 | |
| Carolyn Forsman | 1908 E. Sunburst Ln. | |
| | Tempe, AZ 85284 | |
| Donald & Patricia Lutzenberg | 12076 Eagle Peak Dr. | |
| | Waterford, CA 95386 | |
| Ben Haddouch | 2007 Canyon Pt. Cir. | |
| | Roswell, GA 30076 | |
| Teresa Dixon | 131 W. Swain Rd. | |
| | Stockton, CA 95207 | |
| David & Janet Leffler | 218 High Court Way | |
| | Locust Grove,GA 30248 | |
| Mary Paiyou | 2103 S. Locust St. | |
| | Visalia, CA 93277 | |
| Ann & Joseph Dzwonchyk | 260 Oak Rd. | |
| | Northumberland, PA 17858 | |
| Sharon & Robert Allen | 412 Valley Rd. | |
| | Bloomsburg, PA 17815 | |
| Patricia Compton | 263 Sir George Dr. | |
| | Las Vegas, NV 89110 | |
| Scot Ehrhardt | 1859 Norhurst Wy. N. | |
| | Catonsville, MD 21228 | |
| Coleen Brown | 5928 E. Seneca St. | |
| | Tucson, AZ 85712 | |
| Emily & Brian Schlueter | 1199 Hampton Park Dr. | |
| | Richmond Heights, MO 63117 | |
| Robert & Betty Hall | 318 Valley Rd. | |
| | Coatesville, PA 19320 | |
| Jason Kuhns | 11066 Ronson Dr. | |
| | Greenwell Springs, LA 70739 | |
| Joe & Catherine Adams | 2005 Old Town Pl. | |
| | Brandon, MI 39042 | |
| Patrick Ticer | 508 Greenleaf Cir. | |
| | Conroe, TX 77302 | |

| | | |
|---|---|---|
| | Armonk, NY 10504 | |
| Edward Miks | 28455 Wellington St. | |
| | Farmington Hills, MI 48334 | |
| Patricia Forero | 6396 Wedgeview Dr. | |
| | Tucker, GA 30084 | |
| Bertha Powell | 3652 Cypress Way | |
| | Santa Rosa, CA 95405 | |
| Corinne Lake | 583 Mtn. Home Dr. | |
| | San Jose, CA 95136 | |
| Jennifer Coffman | 811 W. Russell Ave. | |
| Thomas Byma | Visalia, CA 93277 | |
| Dale & Denise Fry | 19611 Powerscourt Dr. | |
| | Humble, TX 77346 | |
| Hollis Driskell | 7763 FM 2494 | |
| | Athens, TX 75751 | |
| Maruf & Naima | 2735 Calle Colima | |
| Parvin | West Covina, CA 91792 | |
| Joshua Markey | 6108 Parkridge Ave | |
| | Cleveland OH 44144 | |
| Rodger Wagner | 21020 Scyene Way | |
| | Boise, ID 83712 | |
| Kenneth & Edwina | 204 S. Frisco | |
| Starling | Henderson, TX 75654 | |
| Marvin Whalls | 2912 Shields Ln. | |
| | Fortuna, CA 95540 | |
| Robert Balderas | 1085 Eric Green Rd. | |
| | Derrider, LA 70634 | |
| Les & Jeannie Bury | 859 Raptor Rd. | |
| | Helena, MT 59602 | |
| John Franzek | PO Box 609 | |
| | La Grange, GA 30241 | |
| Harriet Smith | 6064 Rothko Ln. | |
| | Simi Valley, CA 93063 | |
| Dorinda Marshal | 328 W. Leon St. | |
| | W. Terre Haute, IN 47885 | |
| M. Paula Olsen | 3407 Barrington Rd. | |
| | Rockford, IL 61107 | |
| Grace Sears | 2543 Rosebud Ln. | |
| | Redding, CA 96002 | |
| Shirley Rumanes | 2698 Glenose Hill | |
| | Atlanta, GA 30341 | |
| Kurt & Katherine Morris | 330 Spruce St. | |
| | Milo, Iowa 50166 | |
| Donald Luchsinger | 5940 Yorkshire Dr. | |
| | Paradise, CA 95969 | |
| Terri & Richard Hutton | 3301 Brandywine Dr. | |
| | Yuba City, CA 95993 | |
| Geny Espana | 3033 Kaiser Dr. A | |
| | Greenwell Springs, LA 70739 | |
| Margaret Perkins | 7035 Rancho Mirage Ct. | |
| | Citrus Heights, CA 93631 | |
| Robert & Cheryl Phelps | 6433 Breezewood Ct. | |
| | Orangevale, CA 95662 | |
| Gordon Gearhart | 3301 Sunset Terr. | |
| | Auburn, CA 95602 | |
| Marcy Pevedum | 29184 Murieta Rd. | |
| | Sun City, CA 92586 | |
| Diane & William | 6524 S. Dorsey Ln. | |
| | Tempe, AZ 85283 | |
| Gloria Leone | 8584 Powers Pl. | |
| | Chamhassen, MN 55317 | |
| Patty Lamon | 3890 Nobel Dr. Unit 2001 | |
| | San Diego, CA 92122 | |
| Carl & Leslie Wilkensen | 11608 W. Sheriac St. | |
| | Wichita, KS 67209 | |
| Marie Yeung | 3094 Cielo Grande | |
| | Atascadero, CA 93442 | |
| Darrell Jolley | 4161 McConnell Rd. | |
| | Cumming, GA 30028 | |
| Kathy Beitle | 2012 Sunny Ave. Ext. | |
| | New Castle, PA 16101 | |
| Bernadette Moone | 502 DeHaven Ct. | |

| | | |
|---|---|---|
| Elizabeth Townsend | 4 Dimberbrook Dr. | |
| | St. Peters, MO 63376 | |
| Thomas McFadden | 3525 Heritage Dr. | |
| | York, PA 17402 | |
| Carol Callaghan | 3922 Garmich Ct. | |
| | Antelope, CA 95843 | |
| Anita Drumund | 110 Wheeler Ave | |
| | Sheffield, AL 35660 | |
| Gwendolynn Smith | 18 Scottwood Ct. | |
| | Sheffield, AL 35660 | |
| Bruce & Judith Fahlberg | 205 N. Clr. | |
| | Fairhope, AL 36532 | |
| Karen Smith | 180 Balmoral Ave. | |
| | Biloxi, MS 39531 | |
| Shelby Brown | 311N Lincoln St. | |
| | Jefferson City, MO 65101 | |
| Mary Sprout | 1210 Ashton Cir. W. | |
| | Fulton, MO 65251 | |
| Maria Garcia | 420 Ivanhoe Dr. | |
| | Victoria, TX 77901 | |
| James & Ruth | 426 Dave St. | |
| Forsher | Cove City, AR 72521 | |
| Gloria Hubbard | 713 Mary Ann Dr. | |
| | Montgomery, AL 36109 | |
| Samantha Romine | 7930 Manorgate St. | |
| | Lewis Center, OH 43035 | |
| Doris Bolds | 3A Lyndhurst Vlg. Ct. | |
| Carol Callaghan | Savory, IL 61874 | |
| Leland & Dorothea | 1710 Cheryl Ln. | |
| Page | Arlington, TX 76013 | |
| Denis & Andrew Reitz | 1912 Bluejay Cir. | |
| | Las Vegas, NV 89146 | |
| Charlene Davis | 652 W. Parktown Dr. | |
| | Deer Park, TX 77536 | |
| Barbar Carducci | 10617 Sky Meadows Ave. | |
| | Las Vegas, NV 89134 | |
| Ross & Shirley | 3224 Carnation St. | |
| Hendricks | Rosamond, CA 93560 | |
| Karen Simonson | 27 Boulder Crest Ct. | |
| | Travelers Rest, SC 29690 | |
| Edgar & Ann Ramey | 290 Historic Ln. | |
| | Pawleys Isl., SC 29585 | |
| Mary Grasso | 8844 NW 11th Pl. | |
| | Gainesville, FL 32606 | |
| Denise Davis | 1217 W. Calvert St. | |
| | Wichita, KS 67217 | |
| Jean Gross | 5590 Northwood Dr. | |
| | Riverside,CA 92509 | |
| Albert & JoAnn | 3406 Bedford Falls Dr. | |
| Block | Wentzville, MO 63385 | |
| Felix Torres | PO Box 887 | |
| | N. Highlands,CA 95660 | |
| Gerald & Marilyn Brown | 6412 Montford Rd. E | |
| | Westerville, OH 43081 | |
| Zachary & Kayla Adcox | 403 S. Peachtree St. | |
| | Liberty, SC 29657 | |
| Joyce & Paula Contreras | 427 Lloyd Ct. | |
| | Benicia, CA 94510 | |
| Faith Soma | 3054 Ala Poha Pl 105 | |
| | Honolulu, HI 96818 | |
| Leeta Grayson | 2774 Westminster Ln. NW | |
| | Conyers, GA 30012 | |
| Judith Shultz | 261 S. Filly Cir. | |
| | Cottonwood, AZ 86326 | |
| Shawn & Guita | 26902 Soria Cir. | |
| Mohebbi | Mission Viejo, CA 92691 | |
| Jon & Marjorie | 805 Meadow View Dr. | |
| Jacobson | Leander, TX 78641 | |
| Chad Farley | 8260 Simpson Crk. Wy. | |
| Bryn Farley | Mason, OH 45040 | |
| Dewey & Elizabeth | 375 Carr Dr. | |
| Eller | Blountville, TN 37617 | |

| | | |
|---|---|---|
| | Sun City, AZ 85373 | |
| Brian Glazer | 5740 N. 41st Dr. | |
| | Phoenix, AZ 85019 | |
| Dean & Linda Prickett | 1581 Reid's Ferry Wy. | |
| | Marietta, GA 30062 | |
| Eric & Debra Linton | 2425 Francis Dr. | |
| | Mt. Pleasant, MI 48858 | |
| Nathaniel Jones | 12421 Gayton Bluffs Ln. | |
| | Richmond, VA 23233 | |
| Matt & Rebecca Thomas | 7627 Leveson Wy. | |
| | Nashville, TN 37211 | |
| Timothy & Tonya Davenport | 402 Clairborne St. | |
| | Upper Marlboro, MD 20774 | |
| Travis & Kathyrn Elliott | 3699 Cashill Blvd. | |
| | Reno, NV 89505 | |
| | | |
| Steven Long | 542 Encino Loop | |
| | Kerrville, TX 78028 | |
| Mike Dasgalos | 6634 Ready | |
| | S. Rockwood, MI 48179 | |
| Hannelore Hudak | 10430 W. Octotillo Dr. | |
| | Sun City, AZ 85373 | |
| Jessica MH Hall | 4426 36th St. A2 | |
| | Arlington, VA 22206 | |
| Rodney Alt | 2800 Fix Rd. | |
| | Grand Isl., NY 14072 | |
| Sondra Brady | 200 N 30th St. | |
| | Waco, TX 76710 | |
| Ethridge & Sharon Kyle | 503 Josh St. | |
| | Lake Charles, LA 70611 | |
| Frank & Deborah Rojas | 16860 Slover Ave., 51 | |
| | Fontana, CA 92337 | |
| Ruby Nilsson | 420 Pawson Cove NW | |
| | Edmonton, Alberta Canada | |
| | T5T5Z1 | |
| Barbara Wilson | 640 Lakeshore Dr. | |
| | Cuba, MO 65453 | |
| Eliabeth & Pascal Brocard | 906 Riverstone Dr. | |
| | San Antonio, TX 78258 | |
| John Bibb | 17834 Salado Draw | |
| | San Antonio, TX 78258 | |
| Kelly & Nicholas Van Deven | 7582 Blackberry Ave. | |
| | St. Louis, MO 63130 | |
| Sylvia Bourgeois | 2553 Kismet St. | |
| | Marrero, LA 70072 | |
| Diane & Michael Miernik | 1413 Seven Hills Dr. | |
| | Hemet, CA 92545 | |
| Donna Rhea | 6020 W. Townley Ave. | |
| | Glendale, AZ 85302 | |
| Cheryl Nielsen | 1506 Onyx Dr. | |
| | Harlan, IA 51537 | |
| Gradyon & Dorothy Wetzler | 8416 Westway Dr. | |
| | La Jolla, CA 92037 | |
| Charlotte Smith | 3403 E. Euclid Ave. | |
| | Spokane, WA 99217 | |
| Paul & Jolana Gavula | 4272 Black Duck Wy. | |
| | Oceanside, CA 92057 | |
| Mitchell & Vicki Hinman | PO Box 568 | |
| | Belton, TX 76515 | |
| Rita Long | 9118 Lucia Dr. | |
| | Affton, MO 63123 | |
| Jeff & Sandy Hubeli | 1115 Hunters Glen Dr. | |
| | Woodstock, GA 30189 | |
| Brandon Newpher | 660 Silverlace Bld. | |
| | Fernley, NV 89408 | |
| Mary Kemper | 2609 Island Brook Dr. | |
| | Las Vegas, NV 89108 | |
| Shelley Nelson Stephan | 6625 Winston Dr. | |
| | Frisco, TX 75035 | |
| Rose Hawkins | 716 C Country Pl. Dr. | |
| | Houston, TX 77079 | |
| Christopher & Kathryn | 5520 Seeley Lake Dr. SW | |

| | | |
|---|---|---|
| Ashley Williams | PO Box 852050 | |
| | Yukon, OK 73085 | |
| Thomas Joyner | 145 Hunter Ln. | |
| | Savannah, GA 31405 | |
| John Beard | PO Box 86081 | |
| | Baton Rouge, LA 70879 | |
| Janet Becker & | 3319 County Rd. 223 | |
| Mark Penn | Kingdown City, MO 65262 | |
| Joseph & Heidi | 254 Crosskeys Dr. | |
| Barrale | Strasburg, PA 17579 | |
| Ronald & Rocky | 1602 Almara Cir. | |
| Robinson | Louisville, K 40205 | |
| Veronica Fonseca | 4617 SE Brighton Dr. | |
| | Lawton, OK 73501 | |
| Don Conrad Jr. | 1318 Hunter Ln. | |
| | Redlands, CA 92374 | |
| Gary & Susan Bauer | 441 Biscay Dr. | |
| | Garland, TX 75043 | |
| Jeffrey Hostetler | 1847 Emerald Bay Dr. | |
| | Rockwell, TX 75087 | |
| Larry Waswick | 750 S. Ridge Dr. | |
| | Midlothian, TX 76065 | |
| Jojo & Gayane | 14 Panteline Terr. | |
| Demirtchian | Watertown, MA 02472 | |
| Frederick Schiffner | 177 Biels Loop | |
| | Killeen, TX 76542 | |
| Linda Torres | 5013 Moccasin Ct. | |
| | Antioch, CA 94531 | |
| Linda Cline | PO Box 755 | |
| | Burleson, TX 76097 | |
| Anthony Scanio | 9074 River Falls Dr. | |
| | Fort Worth, TX 76118 | |
| Norma Duff | 225 E. 8th Ave. C6 | |
| | Longmont, CO 80501 | |
| Marilyn & Allan | 32122 Corte Del Cerro | |
| Schmaedeke | Temecula, CA 92592 | |
| Robin Jones | 8141 E. Prarie Rd. | |
| | Skokie, IL 60076 | |
| Nancy Soucy | 3403 Ruidoso Ln. | |
| | McKinney, TX 75070 | |
| William Barksdale IV | 2002 Speedway Ave. | |
| | Wichita Falls, TX 76301 | |
| Irene Shepard | 2632 Welshcrest Dr. | |
| | Antioch, TN 37013 | |
| Vickie Orcutt | 1600 E. Business 83 | |
| | Misssion, TX 78572 | |
| Robert & Rose Stroker | 7964 Cross Creek Cir. | |
| | Breinigsville, PA 18031 | |
| Alberta Kelly | 12398 Hues Ridge Dr. | |
| | Conroe, TX 77302 | |
| Loretta Donald | 54 Jasper Ln. | |
| | Randolph, MA 02368 | |
| James & Laurie | 8530 Wittmer Rd. | |
| Bungard-Cawley | Pittsburgh, PA 15237 | |
| Carroll & Arlene | 13150 Lodore Rd. | |
| Sublette | Amelia Courthouse, VA | |
| | | 23002 |
| Raymond Miller | 715 Nicklaus Ln. | |
| | Conroe, TX 77302 | |
| Heather Tafel | 509 Kenwood St. NE | |
| | Grand Rapids, MI 49505 | |
| Michele Seiiler | 17681 W. Dawn Ct. | |
| | Gurnee, IL 60031 | |
| Suzanne Golik | 314 Benchoff St. | |
| | Elizabeth, PA 15037 | |
| Michael Gunsaulus | PO Box 372 | |
| | Urbana, IA 52345 | |
| William & Mary Cox | PO Box 160 | |
| | Irmo, SC 29063 | |
| Jacqueline Jacobs | 15562 Remora Blvd. | |
| | Brook Park, OH 44142 | |
| Robert Baptist | 75 Timberidge Dr. | |

| | | |
|---|---|---|
| Delores Haugland | 7815 218th St. SW, 102 | |
| | Edmonds, WA 98026 | |
| Francis Chelekatt | 1382 Ivy Meadow Dr. | |
| | Orlando, FL 32824 | |
| Mary Hare | 4201 Archer Dr. | |
| | Belllingham, WA 98226 | |
| Roderick & Elizabeth McLendon | 300 E. Ann Arbor Dr. | |
| | Shelton, WA 98584 | |
| Miguel Vega | 1420 Stevens St. | |
| | Las Vegas, NV 89110 | |
| Rick & Betty Pietzold | PO Box 1952 | |
| | Fairview, OR 97024 | |
| Roger Speakman | 1794 Eagle Mesa Ave. | |
| Virgil Romine | Henderson, NV 89012 | |
| Douglas Robertson | 16635 Loop Cir. | |
| | Omaha, NE 68136 | |
| Andrew Supple | 3720 Sage Dr. | |
| | Greensboro, NC 27410 | |
| Scott & Laura Hensley | 143 Broken Tee Dr. | |
| | Henderson, NV 89074 | |
| Eileen Purdy | 5448 Anita St. | |
| | Dallas, TX 75206 | |
| Sue Criss | 7105 Edgewater Dr. | |
| | Ridgeland, MS 39157 | |
| Samuel Brumberg | 1211 Warren Ave. | |
| | Richmond VA 23227 | |
| Thelma Schvab | 2205 Dilido Rd., 420 | |
| | Dallas, TX 75228 | |
| Kathy Foster | 1901 Wickham Way | |
| | Lousville, KY 40223 | |
| Clyde Cupp | 2524 Ashley Ct. NE | |
| | Piedmont, OK 73078 | |
| Floyd & Judith Jay | 26 Morningside Rd. | |
| | S.Hutchinson, KS 67505 | |
| Donald & Kathleen Fellenbaum | 305 Pinkerton Rd. | |
| | Mt. Joy, PA 17552 | |
| John & Patricia Bartok | 47 Rex Blvd. | |
| | Monessen, PA 15062 | |
| Marilee Brown | 2304 Ingleside Rd. | |
| | Nashville, TN 37214 | |
| Martha Hinson | 3505 Arden Pl. | |
| | Lexington, KY 40517 | |
| Gerald Demers | 633 Whispering Pines Ave. | |
| | Tipp City, OH 45371 | |
| Lisa Ernest | 7686 Brams Hill Dr. | |
| | Centerville, OH 45459 | |
| Charles Kessler | 2765 Still Lake Dr. | |
| | Acworth, GA 30102 | |
| Betty Davis | 17163 Meadow View Dr. | |
| | Cameron, OK 74932 | |
| Jackie Chapman | 691 Lindsey Dr. | |
| | Union, Missouri 63084 | |
| Robert Galvez | 977 Southern Pass Ct. | |
| | Houston, TX 77062 | |
| Mildred Villines | 26544 Homedale Rd. | |
| | Wilder, ID 83676 | |
| Stephen Lockhart | 1316 Chatfield Rd. | |
| | Shelby,NC 28150 | |
| Lorie Gamble | 5797 Pecan Tr. | |
| | Bartlett, TN 38135 | |
| Frances Krogh | 2642 47th Ave. NE | |
| | Salem, OR 97305 | |
| Sandra Carlson | 11107 63rd St. E. | |
| | Puyallup, WA 98372 | |
| Kim Craig-Keaton | PO Box 2267 | |
| | Jasper, OR 97438 | |
| Wendy Clayton | 7525 Parkwood Dr. NW | |
| | Albuquerque, NM 87120 | |
| | | |
| | | |
| Kenneth & Carol Payauys | 104 Howard Ave. | |
| | Worthington, OH 43085 | |

| | | |
|---|---|---|
| | Rio Verde, AZ 85263 | |
| Michael Cudia | 9475 Benedict Dr. | |
| | Sparks, NV 89441 | |
| Reyes & Natalie Gaglio | 18042 Via La Cresta | |
| | Chino Hills, CA 91709 | |
| Clement Miller | 5423 Timber Trace St. | |
| | San Antonio, TX 78250 | |
| Charles & Shirley Blankenship | 1643 Buxton Rd. | |
| | Memphis, TN 38116 | |
| Michael Trivett | 6004  Robin Dr. | |
| | Watauga, TX 76148 | |
| Jerry & Jacki Wyrick | 7707 Mohegan Ct. | |
| | Redding, CA 96002 | |
| Frank & Charlene Spinola | 137 Desert Lakes Dr. | |
| | Fernley, NV 89408 | |
| Lillian Siler | 3909 Blue Bird Dr. | |
| | Modesto, CA | |
| Gregory Reynolds | 548 Cedar Crk. Rd. | |
| | Temple, TX 76504 | |
| Theresa Falgout | 5419 Spencer Ln. | |
| | Carlsbad, CA 92008 | |
| Dewayne McBroom | 10926 El Parque Dr. | |
| | Blythe, CA 92225 | |
| Brianne & Jared Wilkins | 15165 Bailey Canyon Dr. | |
| | Reno, NV 89521 | |
| Claudia Magana | 19018 Marksburg Ct. | |
| | Germantown, MD 20874 | |
| Craig Stluka | 1807 Goodson Ct. | |
| | Round Rock, TX 78664 | |
| Veronica Macias | 1303 E. Wilson Ave. | |
| | Orange, CA 92867 | |
| Pamela Marten | 9341 Seymour Hw | |
| | Wichita Falls, TX 76310 | |
| Leonard & Lisa Meschino | 313 W. Parsons Ave. | |
| | Watervliet, MI 49098 | |
| Jean Rusca | 8198 W Bounty Ct. | |
| | Homosassa, FL 34448 | |
| Amy Peterson | 5744 E. Creekside Ave. 51 | |
| | Orange, CA 92869 | |
| Frank & Janet Marino | PO Box 4996 | |
| | Pinehurts, NC 28374 | |
| Robert & Carolyn Elkjer | 4884 NW Promeande Ter,412 | |
| | Portland, OR 97229 | |
| Jeani & Jane Danner | 27006 Midland Rd. | |
| | Bay Village, OH 44140 | |
| | 10506 Breckenridge Dr. | |
| | Carmel, IN 46033 | |
| Carolyn Rivers | 200 Harbor Dr., Unit 503 | |
| | San Diego, CA 92101 | |
| Sandra Yvonne | 674 Shetland Ave. | |
| | Bowling Green, KY 42104 | |
| Anthony & Stacey Henry | 4632 Branch Ct. | |
| | Lithonia, GA 30038 | |
| Debra Letchworth | 2461 Sedgefield Dr. | |
| | Chapel Hill, NC 27514 | |
| Dorothy & Ken Becker | RR 3 Box 178-5 | |
| | Cleveland, OK 74020 | |
| Ignacio Barcia | 3422 N. Oakland Ave. | |
| | Milwaukee, WI 53211 | |
| Bradley Anderson | 1008 Edgewood Blvd. | |
| | Birmingham, AL 35209 | |
| Jerry & Denise Blank | 911 Crosswinds Wy. | |
| | Collierville, TN 38017 | |
| Angela Young | PO Box 245 | |
| | Gregory, MI 48137 | |
| David Pozek | 3901 Glencoe Ct. | |
| | Murrysville, PA 15668 | |
| David Deveaux | 3374 Whirlaway Ln. | |
| | Chino Hills, CA 91709 | |
| Wyonne Shepard | 677 San Antonio Ct. | |
| | Merced, CA 95348 | |
| Consuellea Conway | 124 Exeter Ct. | |

| | | |
|---|---|---|
| Gamaliel & Cathi Ortiz | 7020 SW Winchester Ave. | |
| | Lawton, OK 73505 | |
| George Warrick | 2290 Bundy Ave. | |
| | Clovis, CA 93611 | |
| Zandra Martin | 2416 Hilo Lane | |
| | Ceres, CA 95307 | |
| Barbara Schucker | 5711 Ceylon Dr. | |
| | Hilliard, OH 43026 | |
| Martha Black | 924 N 59th St. | |
| | Waco, TX 76710 | |
| Doris Godlewski | 104 Briarwood Cir. | |
| | Macon, GA 31211 | |
| Kristen & Christopher Bova | 620 Country Ln. | |
| | Holly Springs, NC 27540 | |
| Robert & Billie Thwealt | 180 Aileen Dr. | |
| | Columbus, MS 39705 | |
| Kathleen Babic | 3850 W. 143rd St. | |
| | Cleveland, OH 44111 | |
| Marie Wuerch | 161 Oldfield Farms | |
| | Enfield, CT 06082 | |
| Elizabeth Mattingly | 711 Greenbriar St. | |
| | Owensboro, KY 42301 | |
| Marlene Brand | 63 Greenwoods Dr. | |
| | Horsham, PA 19044 | |
| Shirley Helms | 1367 Invywood Rd. | |
| | VA Beach,VA 23453 | |
| Thaine Anderson | 5301 60th St. | |
| | Sacramento, CA 95820 | |
| Irene Taylor | 2119 Cecily St. | |
| | Dothan, AL 36303 | |
| William & Aurelia Wright | 9945 San Madre Dr. | |
| | Knoxville, TN 37922 | |
| Kenneth & Nancy Stanton | 2852 S. Sherwood Dr. | |
| | Mobile, AL 36606 | |
| Edward & Leah Freita | 9118 Garden View Dr. | |
| | Las Vegas, NV 89134 | |
| William & Judith Jackson | 2360 St. Louis Dr. | |
| | Honolulu, HI 96816 | |
| Wynanda O'Mally | 4740 N. Paseo de los | |
| | Rancheros, Tucson, AZ 87545 | |
| | | |
| Ronald & Jara Powles | 10104 Patricia Church Dr. | |
| | Granger, IN 46530 | |
| Dolores Rosa | PO Box 83 | |
| | Talent, OR 97540 | |
| Leisa Heiser | 664 Newbury St. #1327 | |
| | Carmel, IN 46032 | |
| Steven & LaVonne Bickle | 6916 Cedarbough Lp. | |
| | Arlington, WA 98223 | |
| Dorothy Armstrong | 222 Miami | |
| | Park Forest, IL 60466 | |
| Pamela Jeakins | 1243 Marigold Rd. | |
| | Livermore, CA 94551 | |
| Jennifer Marksberry | 05741 Forest St. | |
| | Winfield, IL 60190 | |
| William Tomberlin | 6218 Woodmere Blvd. | |
| | Montgomery,AL 36117 | |
| Betty & Larry Nelson | 217 Cherokee Cir. | |
| | Cedartown, GA 30125 | |
| Mildred Lord | 2218 Loire St. | |
| | Carson City, NV 89701 | |
| Donna Rhea | 6020 W. Townley Ave. | |
| | Glendale, AZ 85302 | |
| Charlotte Pressprick | 122 Bancroft Ct. | |
| | Central, SC 29650 | |
| Richard & Eldina Moscrip | PO Box 19023 | |
| | Louisville, KY 40259 | |
| Henry Stoth | 220 Hope St. | |
| | Mansfield, LA 71052 | |
| Ryan & Jodi Schmuhl | 22127 S. Moonlight Rd. | |
| | Spring Hill, KS 66083 | |
| Konstantin Tyutyunikov | 12888 Montfort Dr. 163 | |

| | | |
|---|---|---|
| Carol Sharp | 304 Ridgeview Estates | |
| | Morgantown, WV 26508 | |
| Leo & Linda Petrini | 2867 Jackie Cir. | |
| | Minden, NV 89423 | |
| | | |
| Michael Sorg & | 1207 Blandford St. | |
| Winona Emerson | Staunton, VA 24401 | |
| Joshua & Angela | 205 Green Burngarner Rd. | |
| Sheets | Millers Creek, NC 28651 | |
| Benjamin Lohmer | 2330 Woven Wood Ln. | |
| | Richmond, TX 77469 | |
| Sylvia Lyall | 114 Lake Davidson Cir. | |
| | Davidson, NC 28036 | |
| Anthony & Eda Oteri | 100 Bordeaux Cir. | |
| | Naples, FL 34112 | |
| Anthony Edwards | 1147 Beechmellow Ln. | |
| | Cincinnati, OH 45238 | |
| Marie Hjartarson | 4242 N. Country Ln. | |
| | Bel Aire, KS 67220 | |
| Benny Hairston | 408 Rock Creek Ct. | |
| | Yorktown, VA 23693 | |
| Dale Diener | 16W638 Red Oak St. | |
| | Bensonville, IL 60106 | |
| Wayne & Beverly | 382 Tanbridge Dr. | |
| Zook | Martinsburg, WV 25401 | |
| James & Laurie | 4601 Lola B Ct. | |
| Catuska | Chesapeake, VA 23231 | |
| Roque Lopez | 1234 W 56th St. | |
| | Los Angeles, CA 90037 | |
| Scott Perkins | 278 Melita | |
| | Memphis, TN 38120 | |
| Nancy Frazier | 8423 Washington Vlg.Dr. | |
| | Dayton, OH 45458 | |
| Rosanna Glover | 1017 Regalia Dr. | |
| | Rockledge, FL 32955 | |
| Donna Jackson | PO Box 166 | |
| | Colfax, IL 61728 | |
| Sandria Nelson | 12912 Correen Hills Dr. | |
| | Bristow, VA 26136 | |
| Sandra Villasana | PO Box 2531 | |
| | Palestine, TX 75801 | |
| Rebecca McCray | 32 Yukon St. | |
| | San Francisco, CA 94114 | |
| David Watson | 8943 E. Fairway Groves Dr. | |
| | Tucson, AZ 85730 | |
| Helena Eastland | 2201 Ethel Ave. | |
| | Waco, TX 76707 | |
| Guy Morrell-Stinson | 1774 Northfield Dr. | |
| & Gijsbertje Stinson | Yuba City, CA 95993 | |
| Donna Critchlow | 102 Janis Dr. | |
| | Yorktown, VA 23692 | |
| Michael Nicholas | 3202 Caspar Ct. | |
| | Chico, CA 95973 | |
| William Dart | PO Box 211 | |
| | Spiro, OK 74959 | |
| Sherry Hanson | 2743 Pineland Ave. | |
| | Doraville, GA 30340 | |
| Linda Davis | 920 Reno Ridge Ln. | |
| | Diamond Bar, CA 91765 | |
| Andrew & Reagan Hauer | 1738 Sammar Rd. | |
| | Lancaster, PA 17601 | |
| John & Shirley | 2307 So. 3rd St. | |
| Anderson | Tucumcari, NM 88401 | |
| John & Marylyn | 6281 Oakwood Ln. | |
| | Fairhope, AL 36532 | |
| Kimberly Mclean | 30540 Barton | |
| | Garden Grove, MI 48135 | |
| Jason Brady | 14 Squire Cir. | |
| | McSherrystown, PA 17344 | |
| Robert & Virginia Cowie | 5443 Robin Dr. | |
| | Grand Blanc, MI 48439 | |
| Vernette VonBesser | 4020 Diamond Leaf Ct. | |

| | | |
|---|---|---|
| Charles Craddock | 209 Chantilly Cir. | |
| | Maumelle, AR 72113 | |
| Eugene Cirillo | 11477 Tunnel Hill Wy. | |
| | Gold River, CA 95670 | |
| Robert & Joan Kennedy | 618 Park St. | |
| | Nacogdoches,TX 75961 | |
| Jeffrey Sain | 82 Terraglen Dr. | |
| | Spring, TX 77382 | |
| William & Judith | 6370 W. Ottawa Cir. | |
| Kiesner | Sun Valley, NV 89433 | |
| Shauna Hein & | 8325 Tilted Cart St. | |
| Ryan Wiesethal | Las Vegas, NV 89143 | |
| Patricia Sampson | 609 Engleside Dr. | |
| | Arlington, TX 76018 | |
| Hope McGhee | 1520 Alberi Dr. | |
| | Euless, TX 76039 | |
| Shelley Nelson | 6625 Winston Dr. | |
| | Frisco, TX 75035 | |
| Steven Willse | PO Box 504 | |
| | Hot Springs, SD 57747 | |
| Susan Appell | 3335 Chimney Pl. Dr. | |
| | Waco, TX 76708 | |
| Michael Krietenmeier | 324 Fairington Dr. | |
| | Summerville, SC 29485 | |
| Brian & Bevin | 9988 E. Amanda Paige Dr. | |
| Caramello | Tucson, AZ 85748 | |
| Melaney Velasco | 856 Savitt Pl. | |
| | Union, NJ 07083 | |
| Patricia Kaneko | 5538 Farmhouse Ct. | |
| | San Jose, CA 95123 | |
| John Lock | 232 Genoes Point Rd. SW | |
| | Supply, NC 28462 | |
| Humphrey Seay | 2200 Emmett Pkwy. | |
| | Austin, TX 78728 | |
| Ron & Marilyn Hager | 410 Patio Dr. | |
| | Columbia, SC 29212 | |
| Glenda & John | 9445 Plantation Wy. | |
| Cunningham | Germantown, TN 38139 | |
| Lillie Jones | 1020 E. Alcy Rd. | |
| | Memphis, TN 38106 | |
| Kevin & Tiffany Watson | 1601 7th St. SE | |
| | Roanoke, VA 24013 | |
| Ryan & Heather Lerch | 2220 N. Quapah Ave. | |
| | Ok City, OK 73107 | |
| Kara Moore | 5814 NW 33rd St. | |
| | Ok. City, OK 73122 | |
| Sharon Altwer | 1889 Azurite Wy. | |
| | Sacramento, CA 95883 | |
| Tasha Wallace | 210 E. Eidelweiss Cir. | |
| | Payson, AZ 85541 | |
| Amanda Boggs | 3117 Cameriegh Dr. | |
| | Springfield, IL 62707 | |
| Nancy Digiacomo | 404 Pine Ridge Rd. | |
| | Venetia, PA 15367 | |
| Aimee Cottrell | 4013 Manor St. | |
| | Bakersfield, CA 93308 | |
| Bernice Warner | PO Box 2063 | |
| | San Marcos, CA 92079 | |
| Larry & Marge | 3383 W. Box Canyon Dr. | |
| Gladson | Post Falls, ID 83854 | |
| Silvia Barcenas de | 1387 Heather Ridge | |
| Becerra | Blvd., Dunedin, FL 34698 | |
| Sandra Guendert | 3558 Amber Ln. | |
| | Oceanside, CA 92056 | |
| Harry Bever | 9548 S. Sr. 3 | |
| | Lewisville, IN 47352 | |
| Neal & Denise Sawyer | 14234 Mercedes | |
| | Redford, MI 48239 | |
| Dorothy & Paul | 5909 Summer Point Dr. | |
| Burrow | McKinney, TX 75070 | |
| Emily & Florian Rueck | 4117 Nobleman Dr. | |
| | Frisco, TX 75034 | |

| | | |
|---|---|---|
| | San Angelo, TX 76904 | |
| Anne Shaughnessy | 4561 S. Shades Crest Rd. | |
| | Helena, AL 35022 | |
| Kathleen Barrero | 9898 SW 61st Terr. | |
| | Ocala, FL 34476 | |
| William & Pam | 114 Stoney Pointe | |
| Southern | Laguna Niguel, CA 92677 | |
| Joanne Cass | 2940 Parkland Dr. | |
| | Sparks, NV 89434 | |
| Arthur Taylor | 8292 State Route 188 | |
| | Circleville, OH 43113 | |
| Maurry & Joan Long | 501 Cobblestone Dr. | |
| | Hopewell, VA 23860 | |
| Kaye Keyes | 2801 Broodford Ln. | |
| | Richmond, VA 23233 | |
| Doris Mason | 13001 Oak. Crk. Ct. | |
| | Midlothian, VA 23114 | |
| Rebecca Young | 2433 Chadsworth | |
| | Wichita, KS 67205 | |
| Earlene Miles | 332 N. Amherst Dr. | |
| | W. Columbia, TX 77486 | |
| Donald Plummer | 2360 Haversham Dr. | |
| | Lawrence, KS 66049 | |
| Jaime Fertig | 11735 N. Charlotte St. | |
| | Kansas City, MO 64155 | |
| Jean Linsenmeyer | 25068 W. 10th ST. | |
| | Panama City, FL 32401 | |
| Herman Wallace | 446 N. Magnolia | |
| | Gramercy, LA 70052 | |
| Betty Boynton | 1517 N. Christy St. | |
| | Pampa, TX 79065 | |
| Frederick Wilhelm | 2727 Jennings Rd. | |
| | Kensington, MD 20895 | |
| | | |
| Paul & Jean | 1765 Springfield Farm Ct. | |
| Whitehead | Clemmons, NC 28012 | |
| Autumn Picotte | 26 Salt Pond Rd. | |
| | Hampton, VA 23664 | |
| Karl & Barbara Austin | 1904 S. Jonesville Hwy. | |
| | Jonesville, SC 29353 | |
| Victoria Queen & Lee | 153 Carolina Way | |
| Schumaker | Fountain Inn, SC 29644 | |
| Henry & Florence | 102 Dabney Rd. | |
| Stikes | Cary, NC 27511 | |
| Mae Rawk | 14141 Cypress Cir. | |
| | Tampa,FL 33618 | |
| James Haas | 5568 St. Andrew Dr. | |
| | Clarkston, MI 48348 | |
| | | |
| Doris Griffin | 4 Jane Dr. | |
| | Sherwood, AR 72120 | |
| Ann Morrison | 189 E. Hunting Horn Ln. | |
| | Glen Mills, PA 19342 | |
| Richard & Linda | 38855 S.Sand Crest Dr. | |
| Gallimore | Tucson, AZ 85739 | |
| Steven Long | 542 Encino Loop | |
| | Kerrville, TX 78028 | |
| Paul Park | 19750 Encino Way | |
| | San Antonio, TX 78259 | |
| Jane Spalholz | 138 Cove Rd. | |
| | Huntington, NY 11743 | |
| Earl & Dorothy | 545 S. Jefferson St. | |
| Dunnewin | Colville, WA 99114 | |
| Donna Pattee | 140 NE Greenway Dr. | |
| | Gresham, OR 97030 | |
| Nancy Thomas | 7002 Pescado Cir. | |
| | Rancho Murieta,CA 95683 | |
| Georgiann & Gary | 221 Millbrook Dr. | |
| Fenton | Pittsburg, CA 94565 | |
| Roger & Carolyn | 8107 Clay Ct. | |
| Jackson | Sterling Heights, MI 48313 | |
| Mark Dicus | 11520 1st Rd. | |

| | | |
|---|---|---|
| Esther Jones | 8810 Washington Colony Dr. | |
| | Dayton, OH 45458 | |
| Carlton & Joely Glover | 215 John Arden Dr. | |
| | Waxahachie, TX 75165 | |
| Judy Sanders | PO Box 34662 | |
| | Houston, TX 77234 | |
| Kelly Benneferd | 3949 Andershot St. | |
| | Pace, FL 32571 | |
| Mary Cook | 45 Sleepy Hollow Dr. | |
| | Asheville, NC 28805 | |
| Cynthia O'Kelley | 5623 Perryton | |
| | BelAire, KS 67220 | |
| Russell & Deborah Ryder | 5169 W. Campo Bella Dr. | |
| | Glendale, AZ 85308 | |
| LaToya Deaton | 911 Central Ave. | |
| | New Castle, DE 19720 | |
| Leslie Chrzan | 514 N. Francisca Ave..A | |
| | Redondo Bch., CA 90277 | |
| Jason & Tracey McPeak | 6 Cedar Ct. | |
| | Bloomington, IL 61701 | |
| Gilbert Shelton | PO Box 293453 | |
| | Kerrville, TX 78029 | |
| Julia Carroll | 8812 La Riviera Dr., Unit C | |
| | Sacramento, CA 95826 | |
| Terry Louvin | 3912 Springdale Dr. | |
| | Odessa, TX 79762 | |
| Janet Garner | PO Box 30146 | |
| | Amarillo, TX 79120 | |
| Rita El-Ali | 1520 O Street NW #307 | |
| | DC, 20005 | |
| John Leszczynski | 1677 Hickory Park Ln. | |
| | Aurora, IL 60504 | |
| Lois Durkee | 6612 Chardonay Way | |
| | Las Vegas, NV 89108 | |
| Jeff Emmons | 5322 Carnaby St. | |
| | 171, Irving, TX 75038 | |
| | | 3762 |
| Deborah Emmons | 2121 N. Akard ST. | |
| | Dallas, TX 75201 | |
| Coy Callicott | 183 Buckstone Ln. | |
| | Spartanburg, SC 29307 | |
| Flavio & Daniela Cavedoni | 14 Goldenrod | |
| | Irvine,CA 92614 | |
| Ryan & Erin Hoyle | 4549 Barclay Ln., A | |
| | Tallahassee, FL 32309 | |
| Lori Wilson | 654 Shadowview Ct. | |
| | Turlock,  CA 95382 | |
| Linden Johnson | 302 Laurel Ln. | |
| | Lookout Mtn., TN 37350 | |
| Randy & Linda Christenson | 1560 Cavendish Ave. | |
| | Santa Rosa, CA 95401 | |
| Zahra Panahi | 20860 Burlington Cir. | |
| | Riverside, CA 92508 | |
| | | |
| | | |
| | | |
| John and Nancy Bacon | 132 Hazelwood Dr. | |
| | Cranberry Township, PA | |
| | | 16066 |
| Patrick & Amy Mertens | 525 La Haina Pl. | |
| | Ramona, CA 92065 | |
| Joan & Johnny Fuston | 4700 Tiffany Park Cir. | |
| | Bryan, TX 77802 | |
| Grace & Robert Shaddix | 8611 Woodvale Cir. | |
| | Pinson, AL 35126 | |
| Joan Schlarb | 117 Holiday Ln. | |
| | Auburndale, FL 33823 | |
| Marilyn & Philip Lelte | 105 W. 18th St. | |
| | Front Royal, VA 22630 | |
| Miles Zan | 10613 184 Ave Ne | |
| | Redmond, WA 98052 | |
| Donald & Patricia Barnett | 6631 Hedington Sq. 4 | |

| | | |
|---|---|---|
| Chad & Letisha Summey | 1736 Whispering Hills Dr. | |
| | Kingsport, TN 37660 | |
| Mary Jones | PO Box 50965 | |
| | Albuquerque, NM 87181 | |
| Rela Smith | 329 Locust St. NW | |
| | Concord, NC 28025 | |
| Michael & Traci Brock | 908 Cougar Country | |
| | San Antonio, TX 78251 | |
| Aaron & Ahren Teerlink | 5024 60th Ave. NE | |
| | Marysville, WA 98270 | |
| Stephanie Harkness | 16650 Huebner Rd., 1735 | |
| | San Antonio, TX 78248 | |
| William & Davelle Smith | 9424 Cripple Creek Ave. | |
| | Bakersfield, CA 93312 | |
| Willie Brown | 1309 Cherokee Ln. | |
| | Las Vegas, NV 89108 | |
| Carole Emerson | 19149 Averill Pkwy | |
| | Sandy, OR 97055 | |
| Rick & Jill Schlosser | 9212 NE 138th St. | |
| | Kirkland, WA 98034 | |
| Nelinda Doris | 8053 Caladum Dr. | |
| | N. Richland Hills, TX 76180 | |
| Stacy Williams | 3426 Castle Rock Ln. | |
| | Garland, TX 75044 | |
| Lela Nolan | 3297 Bennett Rd. | |
| | Howe, TX 75459 | |
| John & Diana Schultz | 3631 Kingswood Dr. | |
| | Kettering, OH 45429 | |
| Jewel & Marvin Spivack | 3451 N. Tanuri Dr. | |
| | Tucson, AZ 85750 | |
| Michael & Ann Ezell | 1605 Weeks St. | |
| | Wichita Falls,TX 76302 | |
| Herbert McRobert | 1220 SW Goucher St. | |
| | McMinnville, OR 97128 | |
| Betty Ellis | 222 E. 5th St. | |
| | Ontario, CA 91764 | |
| Klebert & Evelyn Bergeron | 236 Goldenwood Dr. | |
| | Slidell, LA 70461 | |
| Rachel York | 4118 W. Granda Rhonde Ct. | |
| | Kennewick, WA 99336 | |
| Patricia Koehler | 4950 Territorial Rd. | |
| | Beaton Harbor, MI 49022 | |
| Andrew & Anna O'Conner | 319 S. Glenwood Ave. | |
| | Springfield, IL 62704 | |
| Michelle Carson | 624 Taylor Apt. 6 | |
| | Sterling, CO 80731 | |
| Scott & Debra Wristen | 4160 Co. Rd 223 | |
| | Clyde, TX 79510 | |
| Shirley Keller | 4309 W. 111th Terr. | |
| | Leawood, KS 66211 | |
| Glenn & Elizabeth Graybeal | 1303 Donna Marieway | |
| | Bear, DE 19701 | |
| Trisha McLan | 1607 W. Acoma Dr. | |
| | Phoenix, AZ 85023 | |
| Don Takahashi | 9923 Pioneer Ave. | |
| | Las Vegas, NV 89117 | |
| Alethea Stoughton | 8105 Greenwich Ct. | |
| | Las Vegas, NV 89129 | |
| Dustin Costa | 4941 Westgate Ct. | |
| | Visalia, CA 93277 | |
| Arturo Errisuriz | 500 Thorckmorton St., 610 | |
| | Fort Worth, TX 76102 | |
| Raymond Myers | 35 N. Oxford St. | |
| | York, PA 17404 | |
| Almeda Griffin | 3233 64th St. | |
| | Lubbock, TX 79413 | |
| Robert & Christine Villeneuve | PO Box 13465 | |
| | Las Cruces, NM 88013 | |
| Marilyn Podraza | 5975 Gliding Hawk St. | |
| | Las Vegas, NV 89113 | |
| Jim West | 8968 E. Pomegrante St. | |
| | Tucson, AZ 85730 | |

| | | |
|---|---|---|
| | Kingsland, GA 31548 | |
| | | |
| Kaye Brown | PO Box 102 | |
| | Weiner, AR 72479 | |
| | | |
| Thilma Thompson | 3701 NE Cottonwood Ln. | |
| | Ankeny, IO 50021 | |
| Raymond Kloos | 1604 Columbine St. | |
| | Amarillo, TX 791007 | |
| Richard Kellaher | 3420C Stonehaven Ct. E. | |
| | Palm Harbor, FL 34684 | |
| Kathy Miller | 1940 London Rd. | |
| | Mooresville, NC 28115 | |
| LaJoya Dumas | 12939 Brady | |
| | Redford, MI 48239 | |
| Linda Vengby | 915 Jev Ct. NW | |
| | Salem, OR 97304 | |
| Alberta Lindquist | 14881 Holden Cir. | |
| | Horizon City, TX 79928 | |
| Mickey Chambers | 512 W. Vicksburg St. | |
| | Broken Arrow, OK 7401 | |
| Ellyn Elliott | 9020 So. 77th E. Ave. | |
| | Tulsa, OK 74133 | |
| Lynde Hoover | 3120 Sunnydale Dr. | |
| | Napa, CA 94558 | |
| Mary & Joe Andrew | 901 Wood Hill Dr. | |
| | Jacksonville, FL 32256 | |
| Catherine Jarema | 1036 Huntwood Ln. | |
| | Charlootesville, A 22901 | |
| Elanor Vasil | 3 Emeraldew Ln. | |
| | Dillsburg, PA 17019 | |
| Janet Evans | 706 Mascoutah Ave. | |
| | Belleville, IL 62220 | |
| Gretchen Peterson | 6810 Spring Manor St. | |
| | San Antonio, TX 78249 | |
| Mary & Dennis Thummel | 312 Cedar Drive | |
| | Potosi, MO 63664 | |
| Deborah York | 224 E. Ave. | |
| | Hagerstown, MD 21740 | |
| Robert & Melissa Morris | 1026 Browns Ln. | |
| | Gallatin, TX 37066 | |
| Michael & Elena | PO Box 48091 | |
| | Tampa, FL 33646 | |
| MB Mihelich | 1880 N. Crystal Lake Dr. | |
| | #20, Lakeland, FL 33801 | |
| Betty & Kenneth | 3721 Creek Hollow Ln. | |
| | Middleburg, FL 32068 | |
| Virginia & Brian Kelly | 4419 Wind River Run | |
| | Williamsburg, VA 23188 | |
| Rebecca Herber | 3522 Cornerstone | |
| | Round Rock, TX 76861 | |
| Ervin Herber | 3522 Cornerstone | |
| | Round Rock, TX 76861 | |
| William & MaryAnn | 2930 High Meadow Rd. | |
| | Trenton, MI 48183 | |
| DC & Julie Martin | 3403 Crossings Wy. Cir. | |
| | Midlothian, VA 23113 | |
| George & Marie Garrett | 465 Red Road | |
| | Dillwyn, VA 23936 | |
| William & Marta Hathaway | 9091 Shadow Glen Way | |
| | Fort Myers, FL 33913 | |
| Leigh Floyd | 1405 Hilltop Trc. | |
| | Moody, AL 35004 | |
| Judy Hagins | 231 County Rd. 4795 | |
| | Boyd, TX 76023 | |
| Joan Sorensen | 1120 Castlemay Cir. | |
| | Dunedin, FL 34698 | |
| Keith & Kim Barrett | 5938 Groff Ct. | |
| | Hilliard, OH 43026 | |
| Matthew Hente | 6244 Irishmore Ln. | |
| | Dublin, OH 43017 | |
| Jesse Sherman | PO Box 1085 | |

| | | |
|---|---|---|
| Connie & Robert Kuester | 1207 Valley Trl. | |
| | Rockwall, TX 75032 | |
| Dale & Helen West | 2721 Miller Ct. | |
| | Wichita Falls, TX 76308 | |
| Gina & Weng Pei | 2734 Bernardo Ave. | |
| | Escondido, CA 92029 | |
| Donald & Renee Smith | 209 Spur Dr. | |
| | Cottonwood, AZ 86326 | |
| Kara & Richard Olsen | 909 Tipsoo Lp. N. #C | |
| | Rainier, WA 98576 | |
| Crispin & Jesus | 223 San Antonio Ct. | |
| | San Jose, CA 95116 | |
| | | |
| John McClearly | 235 Hacienda Carmel | |
| | Carmel, CA 93923 | |
| Joe & Sandra Ritter | 14600 Lakeside Dr. | |
| | Bakersfield, CA 93306 | |
| John & Julia Baltser | 7712 Turnberry Ln. | |
| | Dallas, TX 75248 | |
| Michele Lafortune | 6032 Derek TRL | |
| | Dallas, TX 75252 | |
| Pamela & Thomas Jones | 2816 FM 813 W | |
| | Palmer, TX 75152 | |
| Michael & Glenda Dearman | 119 W. Cedar St. | |
| | Hurst, TX 76053 | |
| Tracy & Carolyn | 2835 Veneman Ave. | |
| | Modesto, CA 95356 | |
| | | |
| Alana Warhoover | 1305 E. 3rd St. | |
| | O'Fallon, IL 62269 | |
| Marc & Annette Bates | 227 Wentworth Dr. | |
| | West Columbia, TX 77486 | |
| Thomas & Nancy Smith | 380 Dolphin Cir. | |
| | Sebastian, FL 32976 | |
| Marguertie & Charles | 116 Kingston Forest Dr. | |
| | Irmo, SC 29063 | |
| John & Sharon Becker | 5506 S. Dede Terr. | |
| | Inverness, FL 34459 | |
| Claudia Magana | 19018 Marksburg Ct. | |
| | Germantown, MD 20874 | |
| Hailee Hillyard & Robin Rutter | 2909 Donaghey Dr. | |
| | N. Little Rock, AR 72116 | |
| Clark & Jennifer Mitchell | 14488 Lakeview Dr. | |
| | Clive, Iowa 50325 | |
| Lorna Van Lankeren | 12807 E. Semro Ave. | |
| | Spokane Valley, WA 99216 | |
| Cynthia Morrison | 7117 SW Sagert St., 103 | |
| | Tualatin, OR 97062 | |
| Katrina Williams | 4621 Buchanan St. | |
| | Gary, IN 46408 | |
| Edith Vadovicky | 3205 Osceola Dr. | |
| | Plano, TX 75074 | |
| Jealene & Jacob Friesen | 5450 Brittany Ln. | |
| | Paris, TX 75462 | |
| Del & Michelle Wilde | 28 NE Tremont Dr. | |
| | College Pl., WA 99324 | |
| Geoffrey & Shirleen Erickson | 1022 Oklahoma Dr. | |
| | Ames, IA 50014 | |
| Dorothy Mallia | 1121 Otis Dr. | |
| | Alameda, CA 94501 | |
| Yolanda Verheggen | 2728 Fairgreen Ave. | |
| | Arcadia, CA 91006 | |
| Joanna Douglas | 1180 Brookhaven Glen NE | |
| | Atlanta, GA 30319 | |
| Joseph Karwisch | 1817 Hickory Creek Rd. NW | |
| | Acworth, GA 30102 | |
| Joshua Miller | 911 Elmwood Tr. | |
| | Cedar Park, TX 78613 | |
| Frances Groben | 6113 Walnut Dr. | |
| | Fort Worth, TX 76114 | |
| William Genziano | 8864 Apache Plume Dr. | |
| | Parker, CO 80134 | |

| | | |
|---|---|---|
| Sharp | Kansas City, MO 64129 | |
| Brandi Foster | 4024 Oakwood Dr. | |
| | Euleas, TX 76040 | |
| Garl Baker | 2911 Autumn Creek Dr. | |
| | Friendswood, TX 77546 | |
| Ellen Goldberg | 689 E. Camino Alteza | |
| | Tucson, AZ 85704 | |
| Christa & Mark Allen | 831 Sweet Acres Dr. | |
| | St. Albano WV 25177 | |
| James Armstrong | 9 Inlet Way | |
| | Salem, SC 29676 | |
| Louis Esparza | 27821 Morgans Dr. | |
| | Exeter, CA 93221 | |
| Kim Kuhle | 403 Ferncrest Ct. | |
| | Three Bridges, NK 08887 | |
| Bell & Matt Stathakis | 3731 Vosler Ave. C | |
| | Elmendorf AFB, AK 99506 | |
| Heather & Todd Dean | 131 Cedardale Pl. | |
| | Calgary, Canada T2W301 | |
| Helen Jones | 264 Grant St. | |
| | Ashland, OR 97540 | |
| David & Julie | 119 Augusta Dr. | |
| Jacobsen | Wimberly, TX 78676 | |
| DeAnna Williams | 1220 Yorkshire Dr. | |
| | Prattville, AL 36067 | |
| Dennis Amdahl | 80435 Paseo de Tiempo | |
| | Indio, CA 92201 | |
| Michael and Ashleigh | 45 N. Fairfield Dr. | |
| Malloy | Dover, DE 19901 | |
| Robert Tenney, Jr. | 13691 E. Marina Dr. | |
| | #605, Aurora, CO 80014 | |
| Stephen & Andrea | 2812 Adirondack Way | |
| Griffey | Sacramento, CA 95827 | |
| Donald & Elizabeth | 1723 Carnelian Court | |
| Noel | Lincoln, CA 95648 | |
| Kathryn Kaczmarski | 877 Heatherstone Way | |
| | #412, Mountain View, CA | |
| | | 94040 |
| Marianne Raig | 1473 W. Mohawk Ln. | |
| | Phoenix, AZ 85027 | |
| Darla & Steven | 13665 N. 21st Ave. | |
| Schrock | Phoenix, AZ 85029 | |
| Janette Anderson | 107 Cindy Ave. | |
| | Clovis, CA 93612 | |
| Donna & James Blank | 9806 McNeely Lake Dr. | |
| | Louisville, KY 40229 | |
| George Clark | 3388 Mallard Nest St. | |
| | Las Vegas, NV 89117 | |
| Lawrence Smolen | 7847 Lyrebird Dr. | |
| | N. Las Vegas, NV 89084 | |
| David & Shanna Miceli | 284 Sapphire R. | |
| | Lufkin, TX 75904 | |
| Anna Holland | 1102 Linn Dr. | |
| | Spearman, TX 79081 | |
| Kenneth & Stephanie | 10609 Belton Ave. | |
| Lee | Lubbock, TX 79423 | |
| Jacqueline Carter | 11229 W. Carr Ct. | |
| | Wichita, KS 67209 | |
| Myra Brooks | 113 Old Ridge Rd. | |
| | Carthage, MS 39051 | |
| Angela Cecchini | 22015 River Ridge Tr. | |
| | Farmington Hills, MI 48335 | |
| Dianne Cribbs | 3925 N. Country Club Rd.32A | |
| | Tucson, AZ 85716 | |
| Blake & Nicole Darling | 10284 Rancho Carmel Dr. | |
| | San Diego, CA 921289 | |
| Nelson & Nells | 7000 Quail Dr. | |
| | Gilmor, TX 75645 | |
| Patrick & Barbara | 4043 Timber Ridge Dr. | |
| Protacio | Virginia Beach, VA 23455 | |
| Gloria Cacalano | 254 Gross St. | |
| | Pittsburgh, PA 15224 | |

| | | |
|---|---|---|
| Scruggs | Haines City, FL 33844 | |
| Alejandro Preciado | 1004 Harkness Ln. | |
| | Redondo Beach, CA 90278 | |
| Willie & Evelyn Stamps | 9955 W. Forrester Dr. | |
| | Sun City, AZ 85351 | |
| Joanne Traylor | 5110 Olympia Fields Ln. | |
| | Houston, TX 77069 | |
| Mary Dawsey | 512 Collinsford Rd. | |
| | Tallahassee, FL 32301 | |
| Dennis & Cynthia Spahn | PO Box 1437 | |
| | Van Buren, AR 72957 | |
| Zahra Panahi | 20860 Burlington Cir. | |
| | Riverside, CA 92508 | |
| | | |
| | | |
| | | |
| Mary Dunbaugh | 2701 Colonial Dr. | |
| | Dickinson, TX 77539 | |
| Roque Lopez | 1234 W 56th St. | |
| | Los Angeles, CA 90037 | |
| Andrew & Rita Hayes | 1587 Sea Isle Rd. | |
| | Memphis, TN 38117 | |
| Alvaro & Rosario Reyes | 210 W. Cypress Rd. Trlr.53 | |
| | Oakley, CA 94561 | |
| Joy O'Keefe & Mark Vukovich | 1007 Byrnes Rd. | |
| | Aiken, SC 29803 | |
| Michael Shephard | 2220 High Cliff Rd. | |
| | Riverside, CA 92506 | |
| Kenneth Levy | 333 S. Mason Rd. | |
| | St. Louis, MO 63141 | |
| Darrell Swoboda | 103 Buckhead Run | |
| | New Market, AL 35761 | |
| Rajesh Hiremath | 8520 London Bridge Way | |
| | Lutherville, MD 21093 | |
| Theodore Harrop | 2206 Honeystone Wy. | |
| | Brookeville, MD 20833 | |
| | | |
| Kay Nye | 8876 W. Charleston Ave. | |
| | Peoria, AZ 85382 | |
| Sandra Brown | 2740 Sheridan Ave. | |
| | Des Moines, IA 50310 | |
| Kenneth & Cynthia Edwards | 18360 Birch St. | |
| | Fountain Valley, CA 92708 | |
| Shirley Milhorn | 21814 Potomac View Dr. | |
| | Leonardtown, MD 20650 | |
| Ebrahim Baytieh | 15 Dancing Cloud Ct. | |
| | RSM, CA 92688 | |
| Leslie & Carolyne Stegman | 2721 Kostell Ct. | |
| | Norfolk, VA 23513 | |
| Julie Friscia | 93 A Partridge Cir. | |
| | Carlisle, PA 17013 | |
| Kathleen Zelon | 183 E. Grand Ave. | |
| | Fox Lake, IL 60020 | |
| Virginia & Jorge Huerta | 3678 Torrey View Ct. | |
| | San Diego, CA 92130 | |
| Julie McElhiney | 1208 SE 8th St. | |
| | Lee's Summit, MO 64063 | |
| Theodore & Carmen Jorgensen | 38740 Tyson Ln. #114 | |
| | Fremont, CA 94536 | |
| Berna Mays | 6 Deer Horn Cove | |
| | Pine Bluff, AR 71603 | |
| B.T. Amos | 114 Windsong Cir. | |
| | Belden, MS 38826 | |
| Carolyn Saunders | 127 New Hope Vlg. Dr. | |
| | Goldsboro, NC 27534 | |
| Ed & Claire Mulvaney | 1217 N. Sailors Way | |
| | Gilbert, AZ 85234 | |
| Fred Boughton, Jr. | 2730 Darby Falls Dr. | |
| | Las Vegas, NV 89134 | |
| Richard Johnson | PO Box 91 | |
| | Champlin, MN 55316 | |
| Richard & Mary Lowe | 16263 Wikiup Rd. | |

| | | |
|---|---|---|
| | Schertz, TX 78154 | |
| Maureen & Marilyn | 180-61st St. | |
| Zee | San Diego, CA 92114 | |
| Vicki Schopmeyer | 7767 Teal | |
| | Ft. Worth, TX 76137 | |
| Mark & Jennifer | 1121 S. Averill Ave. | |
| Ingram/Nutter | San Pedro, CA 90732 | |
| Nancy Choate | 3655 Habersham Rd. NE | |
| | B-368 | |
| | Atlanta, GA 30305 | |
| Igor & Nina | 2072 Mt. Olympus Dr. | |
| | Los Angeles, CA 90046 | |
| James & Deborah | 710 W. Bryce Ave. | |
| Abel | Killeen, TX 76541 | |
| William & Joyce | 2520 Kingsridge Dr. | |
| Babcock | Dallas, TX 75287 | |
| Edward Warman | 1100 McDonald Dr. | |
| | Reno, NV 89503 | |
| John & Linda Taylor | 2235 Lake Louise Rd. | |
| | Toccoa, GA 30577 | |
| Lisa Barone | 34 Bella Vista | |
| | Mechanicsburg, PA 17050 | |
| Marilyn Pajari | 8212 Seeno Ave. | |
| | Granite Bay, CA 95746 | |
| Joe Brooks | 5481 Mendes Ct. | |
| | Atwater, CA 95301 | |
| Rose Murphy | 4629 Halstead Dr. | |
| | Charlotte, NC 28209 | |
| Kendra Littlejohn | 1384 Briarwood Dr. | |
| | Memphis, TN 38111 | |
| Ronald Velten | 37 W. Fox Creek Ln. | |
| Mary Velten | Whitesboro, TX 76273 | |
| Eunice Godfrey | 2641 Old Orchard Ln. | |
| | Montgomery, AL 36117 | |
| Christopher Schott | 2802 N. Cloverland Ave. | |
| | Tuscon, AZ 85718 | |
| Asim Didarali | 5828 Sterling Dr. | |
| | Colleyville, TX 76034 | |
| Michael & Angela | 17685 Hamburg St. SE | |
| | Monroe, WA 98272 | |
| Robert & Anna Keller | 405 Dunn Cir. | |
| | Hampton, VA 23666 | |
| Nicola Merrett | 25235 SE Klahanie Blvd. | |
| | A-302, Issaqua, WA 98029 | |
| Ingeborg & James | 585 Birch St. | |
| Johnston | Oak Harbor, WA 98277 | |
| Charles Hopkins | 6212 Mockingbird Pond Terr. | |
| | Burke, VA 22015 | |
| Robert Flowers | 31 Enrico Rd. | |
| | Bolton, CT 06043 | |
| Karyn Woodhams | 3101 La Entrada St. | |
| | Henderson, NV 89014 | |
| Alissa Crosby & | 7 Lakeview Pt. | |
| Franco Quatrini | Bloomington, IL 61701 | |
| Colleen Kanipe | 206 Kristin Court | |
| | Cary, NC 27513 | |
| Heidi Schuster | 570 Creekwood Crsng. E | |
| | Roswell, GA 30076 | |
| Charles Driskell | 7507 Millbrae Ln. | |
| | Houston, TX 77041 | |
| R. Jane Lynch | 2512 La Condesa Dr. | |
| | Los Angeles, CA 90049 | |
| Jim & Betty Hatler | 117 Spring Lake Dr. | |
| | Montgomery, TX 77356 | |
| Phyllis Mead | 1896 W. Muirhead Loop | |
| | Oro Valley, AZ 85737 | |
| John & Mary Monroe | 3720 Wood St. | |
| | Texarkana, TX 75503 | |
| Laura Kresmin | PO Box 1213 | |
| | Tucker, GA 30085 | |
| Lana Smidt & | 14678 Schmidt Craft Ln. | |
| Lavelle Craft | Schertz, TX 78154 | |

|  | Manteca, CA 95336 |  |
| Stella Gray | 7414 E. Irwin Ave. |  |
|  | Mesa, AZ 85209 |  |
| Max Fraker | 206 Groffdale Rd. |  |
|  | Quarryville, PA 17566 |  |
| Shayne Carlin | 220 Creekside Dr. E |  |
|  | Hemphill, TX 75948 |  |
| Mary Frey | 21 NW 101st Ter. |  |
|  | Kansas City, MO 64155 |  |
| John & Mary Escotta | 7701 Noneman St. |  |
|  | N. Richland Hills, TX 76180 |  |
| John & Sabra Sudomier | 21639 Ardmore Park Dr. |  |
|  | St. Clair Shores, MI 48081 |  |
| Kim Foss | 910 W. 12th St. |  |
|  | Sioux Falls, SD 57104 |  |
| Kandice & Ronald | 8071 19th ST. |  |
|  | Westminster, CA 90241 |  |
| Donald Smith | 30 Greenbriar Dr. |  |
|  | Myerstown, PA 17067 |  |
| Joyce Moore | 2611 Adamo Ct. |  |
|  | Richmond, VA 23233 |  |
| Rhonda Garland | 6105 Perthwood Lane |  |
|  | Matoaca, VA 23803 |  |
| Anne Johnson | PO Box 21 |  |
|  | W. Hartford, VT 05084 |  |
| Michelle Aguirre | 5241 Avocado Ave. |  |
|  | Cocoa, FL 32926 |  |
| Scott Brown | 205 Applewood Ct. |  |
|  | Suffolk, VA 23434 |  |
| Daniel & Bonnie | 220 Private Rd. 5184 |  |
| Najvar/ White | Quitman, TX 75783 |  |
| William & Louise Dodd | 30105 Hacienda Ln. |  |
|  | Georgetown, TX 78628 |  |
| Joyce Gibson | 5556 Attica Ave. |  |
|  | Cincinnati, OH 45212 |  |
| Timothy Hott | 3387 Anthony Hwy. |  |
|  | Chambersburg, PA 17202 |  |
| Charles Peters | 8279 State Hwy. 13 |  |
|  | Lampe, MO 65681 |  |
| Michael Leise | 200 Cherry Hill Cir. |  |
|  | Longwood, FL 32779 |  |
| Reta Pearson | 617 Medallion Dr. |  |
|  | Greencastle, IN 46135 |  |
|  |  |  |
| Michael Kraemer | 1021 Putnam Blvd. |  |
|  | Wallingford, PA 19086 |  |
| Oral Bell | 6610 Montclair Ln. |  |
|  | Madison, WI 53711 |  |
| Christopher Foltz | PO Box 9411 |  |
|  | Hurlburt Fld.,FL 32544 |  |
| Daniel Rothlisberger | PO Box 2135 |  |
|  | Hamilton, MT 59840 |  |
|  |  |  |
| James Fradsham | 1605 Paisley Ave. |  |
|  | Fayetteville, NC 28304 |  |
| Danielle & Matthew | 11348 192nd Ave. NW |  |
|  | Elk River, MN 55330 |  |
| Rodger Adrian | 358 Hangiing Moss Cir. |  |
|  | Lake Mary, FL 32746 |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
| Shirley Cleveland | 3510 Stallion Dr. |  |
|  | Killeen, TX 76549 |  |
| Wagner & Carla | 128 Flintrock |  |
| Marchesi | Hewitt, TX 76643 |  |
| James Johnston | 425 Corwn Dr. |  |
|  | Longview TX, 75602 |  |
| Gwendolyn Cruchon | 102 W. Eagle Dr. |  |
| Alice Waterfield | 1552 Osborne Dr. |  |

| | | |
|---|---|---|
| Marie Hjartarson | 4242 N. Country Ln. | |
| | Bel Aire, KS 67220 | |
| Juta King | PO Box 15203 | |
| | Ft. Wayne, IN 46885 | |
| Christine Nelson | 9512 Misty Cove Ln. | |
| | Elk Grove, CA 95758 | |
| Jerry Burton | 605 2nd St. | |
| | PO BOX 152 | |
| | Williams, IA 50278 | |
| Ronald & Polly Day | 2507 Mustang Rd. | |
| | Brenham, TX 77833 | |
| Charles & Margaret Wiseman | 1553 Millecoquins Ct. | |
| | Rochester, MI 48307 | |
| Ruth Schwolert | 1130 Mason St. | |
| | Lantana, TX 76226 | |
| Benny Hairston III | 408 Rock Creek Ct. | |
| | Yorktown, VA 23693 | |
| Marc Simonson | 38 Sahara St. | |
| | Palm Springs, CA 92264 | |
| Kenneth Miller, Jr. | 16395 SW Royalty Pkwy. | |
| Kathleen Miller | King City, OR 97224 | |
| Carole & Gene Tapparo | 4841 Wedgewood Ct. | |
| | Blaine, WA 98230 | |
| Donna & Mary Bowerman | 802 Park Ave. | |
| | Kingfisher, OK 73750 | |
| James & Alice Hatton | 230 Katy B Lane | |
| | Bastrop, TX 76802 | |
| Steven Ulosevich | 203 Oak Hollow | |
| | Pendleton, SC 29670 | |
| Elizabeth Green | 33560 Woodlands Dr. | |
| | Lillian, AL 36549 | |
| Ima Copeland | 6611 Rochester Ave. | |
| | Lubbock, TX 79424 | |
| Clara Dempsey | 6920 California Ave.,SW12 | |
| | Seattle,WA 98136 | |
| Kenneth Beall | 6250 Island Lake Dr. | |
| | E. Lansing, MI 48823 | |
| Guillaume & Haruka Wada | 1790 Liberty Lane #48 | |
| | Blacksburg, VA 24060 | |
| Charles & Vera Cox | 1656 E. Range Line Rd. | |
| | Greencastle, IN 46153 | |
| Kevin & Raquel Davis | 4808 Dogleg Dr. | |
| | Haltom City, TX 76117 | |
| Alma Huffman | PO Box 2067 | |
| | Bellaire, TX 77402 | |
| | | |
| | | |
| | | |
| Joseph Turner | 1037 Smith Street | |
| | Big Island, VA 24526 | |
| Jason & Jody Gruss | 848 Gunnison Rd. | |
| | York, PA 17404 | |
| Tammy & Bobby Davis | 1913 SW 44th St. | |
| | Lawton, OK 73505 | |
| Charles Swart | 601 FM 1708 | |
| | Weatherford, TX 76087 | |
| Nathan & Katherine Stiewig | 4017 Highlands West Dr. | |
| | Fort Collins, CO 80526 | |
| Joseph Bachart | 310 Nichols St. | |
| | Leesport, PA 19533 | |
| Henriette Irissarry | PO Box 1645 | |
| | Jacksonville, OR 97530 | |
| Gregg & Johanna Rich | 1709 Walden Rd. | |
| | Bowling Green, KY 42101 | |
| Sheryn LaPlume | Reno, NV 89503 | |
| | Reno, NV 89503 | |
| Susan Jones | 333 Oakwood Ave. | |
| | Glassboro, NJ 08028 | |
| Robert Lewis Jr. | 5920 Taywood Dr. | |
| | Tampa, FL 33624 | |
| Harry Pisatalas | Altus, OK 73521 | |

| | | |
|---|---|---|
| Carmen Gomez | 204 6th St. | |
| | W. Des Moines, IA 50265 | |
| Aimee Armstrong | 906 Richvale Ln. | |
| | Houston, TX 77062 | |
| Lace Wiley III | 468 Rice St. | |
| | Ionia, MI 48846 | |
| Owen Hammer | 4722 Careo Dr. | |
| | Antelope, CA 95843 | |
| Scott Brenner | 2032 W. Washington St. | |
| | Allentown, PA 18104 | |
| Steven Cronin | 92 Michelle Lane | |
| | Jackson, TN 38301 | |
| Al & Debra Caneda | 45-734 Ko Place | |
| | Kaneohe, HI 96744 | |
| Ann & Ronald Leister | 12 School Ln. | |
| | Stevens, PA 17578 | |
| Ronald Miller | 619 Baywood Dr. | |
| | Little Rock, AR 72211 | |
| Nancy Giacumbo | 3 Tanager Run | |
| | Kinnelon, NJ 07405 | |
| Catherine Campbell | 126 Old Depot Rd. | |
| | Farmington, AR 72730 | |
| Gary Weiss | 412 Washington St. 3C | |
| | Hoboken, NJ 07030 | |
| David & Cassie Adams | 302 W. Park | |
| | Pittsburg, KS 66762 | |
| Mary King & Margaret | 182 Arrowhead Dr. | |
| Leahy | Camdenton, MO 65020 | |
| Robert Ziegler | 813 Seabright Terr. | |
| | Midlothian, VA 23114 | |
| John & Sallie | 6214 Morgan Rd. | |
| Lewis | Greenwell Spgs., LA 70739 | |
| Lynn Pierce | 2414 300th Pl. | |
| | Ocean Park, WA 98640 | |
| Julia & Larry Hackler | 45231 Road 621 | |
| | Ahwahnee, CA 93601 | |
| WL Button, Jr. | 9376 N. 118th St. | |
| | Scottsdale, AZ 8259 | |
| Laura & Gregory | 18 W. Legacy Pt. Cir. | |
| Garland | The Woodlands, TX 77382 | |
| Paul & Carolyn Ray | 1517 Sundance Cir. | |
| | Carrollton, TX 75007 | |
| Michelle Steinman | 2169 Acorn Manner | |
| | Middleburg, FL 32068 | |
| Krystine Viess | 94 Coffey Hill Rd. | |
| | Ware, MA 01082 | |
| L'Alene Childress | 262 Calle Cortez | |
| | Buchanan Dam, TX 78609 | |
| Jacqueline Baptiste | 4230 Summit Manor Ct. | |
| | Fairfax, VA 22033 | |
| Donald Snowden | 5510 Hancock Ln. | |
| | Cumming, GA 30041 | |
| BT Amos | 114 Windsong Cir. | |
| | Belden, MS 38826 | |
| Kathy McDonald | 3830 N. Bluff Point | |
| | Bartlett, TN 38135 | |
| Joyce Nelson | 4224 W. 58th St. | |
| | Cleveland, OH 44144 | |
| Dianne Roeder | 175 Malin St. | |
| | St. Landisville, PA 17538 | |
| James & Hayley | 1748 Brookview Tr. | |
| | Birmingham, AL 35216 | |
| Martha Schroeder | PO Box 7238 | |
| | Chandler, AZ 85246 | |
| Donna Meacham | 2534 Nieanidering Tr. | |
| | Kingwood, TX 77339 | |
| Aileen Wray | 1015 Madden Ln., 114 | |
| | Roseville, CA 95661 | |
| Beverly Dewitt | 21 Oakwood Dr. | |
| | Delaware, OH 43015 | |
| George Christofferson | 2057 W Smoketree Dr. | |
| | Wickenburg, AZ 85390 | |

| | | |
|---|---|---|
| | Palm Desert, CA 92211 | |
| Edyth Casey | PO Box 1116 | |
| | Rockpot, TX 78381 | |
| Myrtle Crone | 21 Kingsley Cove | |
| | Jackson, TN 38305 | |
| Jennifer Bolce | 11102 Beaver Tr. Ct.11102 | |
| | Reston, VA 20191 | |
| Ronn & Sherry Cordova | 865 W. 1660 N. | |
| | Washington, UT 84780 | |
| James & Mary Woolf | 242 Audubon Ct. | |
| | Chambersburg, PA 17202 | |
| Tom Frye | 5624 Lofton Ct. | |
| | Mason, OH 45040 | |
| Jerri Brown | 51 Surfwood Ct. | |
| | Gerrardstown, WV 25420 | |
| Denise Duffy | PO Box 487 | |
| | D'Hanis, TX 78850 | |
| Ryan West | 11572 Lake Newport Dr. | |
| | Reston, VA 20194 | |
| Robert Beeson | 5026 Patriot Park Dr. | |
| | Owens Cross Rds., AL 35763 | |
| William Armstrong | PO Box 125 | |
| | W. Monroe, LA 71294 | |
| Mary Cook | 16520 Flagstaff Ave. W | |
| | Rosemount, MN 55068 | |
| Ricardo Talavera | 6042 Shelbourne Park Ln. | |
| | Houston, TX 770084 | |
| George Frame | 7248 N. Fawn Lane | |
| | Quincy, IN 47456 | |
| Veronica Galbraith | 417 Spice Ct. | |
| | Kissimmee, FL 34758 | |
| Arismel Feliciano | 8532 Turkey Oaks Dr. S. | |
| | Jacksonville, FL 32277 | |
| Patricia Larson | 924 Wentworth Cir. | |
| | Vista, CA 92081 | |
| William & Betty Johnson | 1630 Indian Summer Tr. | |
| | Dallas, TX 75241 | |
| Dolores Bilbruck | PO Box 30241 | |
| | Lagrange, GA 30241 | |
| Christopher Schott | 2802 N. Cloverland Ave. | |
| | Tucson, AZ 85712 | |
| Robert Shettlesworth | 7683 Hwy 94W | |
| | Lykin, TX 75904 | |
| Brian Williams | 8410 W. Chama Rd. | |
| | Scottsdale, AZ 85255 | |
| James & Christine Stotler | 3630 S. Cicely Ave. | |
| | Tucson, AZ 85730 | |
| Elizabeth Vasquez | 1392 N. Oakmore | |
| | Tulare, CA 93274 | |
| Marie Hjartarson | 4242 N. Country Ln. | |
| | Bel Aire, KS 67220 | |
| Melody Anderson | 3822 E. Wildwood Dr. | |
| | Phoenix, AZ 85048 | |
| Wanda & Reggie Brumfield | 1967 Shelman Tr. | |
| | Ft. Worth, TX 76112 | |
| Robert & Virginia Gaddey | 27576 Northland Dr. | |
| | Sturgis, MI 49091 | |
| Huott Morgan | 1508 Bancroft St. | |
| | San Diego, CA 92102 | |
| James & Laurie Brown | 18815 NW 206th St. | |
| | High Springs, FL 32643 | |
| Eric & Nobuko Wiegman | 212 Merlin Way | |
| | Modesto, CA 95350 | |
| Marrion Sutton | PO Box 551 | |
| | Pikeville, NC 27863 | |
| Erik Mason | 820 S. Queen | |
| | Maize, KS 67101 | |
| Julie Forrester | 12615 S. 119th Ave. | |
| | Broken Arrow, OK 74011 | |
| Darlene Harding | 12706 Via Nasca | |
| | San Diego, CA 92128 | |
| Steven & Alison | 10828 Margate Rd. | |

|  | Tucson, AZ 85715 |  |
| Miguel Acosta | 3820 W. Redwing St. |  |
|  | Tucson, AZ 85741 |  |
| Barbara Boose | 357 Prestige Lane |  |
|  | Rancho Cordova, CA 95670 |  |
| Lisa Bashe | 3404 Marlee Way |  |
|  | Rocklin, CA 95677 |  |
| Wanda Price | 5302 Val Verde St. |  |
|  | Houston, TX 77056 |  |
| Lacey DeMeyer | 1658 E. Lombard St. |  |
|  | Springfield, MO 45802 |  |
| Virginia Chambers | 8665 Florin Rd., 137 |  |
|  | Sacramento, CA 95828 |  |
| Josephine Dumble | 2083 Bliss Corner St. |  |
|  | Henderson, NV 89044 |  |
| Lucille Liberatore | 259 Borrego Dr. |  |
|  | Henderson, NV 89074 |  |
| Warren Elder | 15355 Darlene St. |  |
|  | Fontana, CA 92336 |  |
| David Jones | 718 Gamay C t. |  |
|  | Los Banos, CA 93635 |  |
| Ellwood & Barbara Oehlert | 126 Liberty Ln. |  |
|  | Brentwood, CA 94513 |  |
| Johnnie Edwards | 417 Groome Dr. |  |
|  | Vicksburg, MS 39180 |  |
| Jose Kurian | 3448 Ash Lane |  |
|  | Deer Park, TX 77536 |  |
| Linda Pennekamp | PO Box 814 |  |
|  | Covelo, CA 95428 |  |
| Theodore & Julianne Andresson | 4140 A Chateau Blvd. |  |
|  | Kenner, LA 70065 |  |
| Timothy & Rebekah Hernandez | 2511 E. Princeton Ct. |  |
|  | Broken Arrow, OK 74014 |  |
| Robert & Domenica Whearty | 7 Fleet Ct. |  |
|  | Berlin, MD 21811 |  |
| Timothy & Tonya Davenport | 402 Clariborne St. |  |
|  | Upper Marlsboro, MD 20774 |  |
| Elena Sivac & Fernando Delgado | 4025 Tuscany Ln. |  |
|  | Greensboro, NC 27410 |  |
| William & Freda Lindsey | 8222 Wycliffe Ct. |  |
|  | Manassas, VA 20109 |  |
| Tracy Hurd | 208 Sam Marks Rd. |  |
|  | Crawfordville, FL 32327 |  |
| Lewis Curtis | 15225 N. 100 St.  1227 |  |
|  | Scottsdale, AZ 85260 |  |
| Jay Roper | 2410 N. Malachite |  |
|  | Mesa, AZ 85207 |  |
| Erskine & Mary Burkhalter | 2642 Pine Acres Rd. |  |
|  | Pike Road, AL 36064 |  |
| Joanne Bressler | 3854 Sapphire Dr. |  |
|  | Encino, CA 91436 |  |
| Walter & Gwen Zackowitz | 62 Russo Dr. |  |
|  | Guilford, CT 06437 |  |
| Holt & Ginger Lackey | 214 Noland St. |  |
|  | Falls Church, VA 22046 |  |
| Lindsay Nichols | 361 Foxridge D r. SW |  |
|  | Leesburg, VA 20175 |  |
| Ettamae Nulty | 5020 Diamond Ranch Ave. |  |
|  | Las Vegas, NV 89131 |  |
| Arlene Dhante | 2140 Santa Cruz Ave. |  |
|  | Menlo Park, CA 94025 |  |
| Edna Dixon | 26190 Falsterbor Dr. |  |
|  | Sun City, CA 9586 |  |
| Matthew Richter | 1535 Clovernook Dr. |  |
|  | Elsmere, KY 41018 |  |
| Cindy Blanchard | 231 Pollard Ave. |  |
|  | New Iberia, LA 70563 |  |
| Crawford Neie | 89 Free Rd. |  |
|  | Deville, LA 71328 |  |
| Katherine Delfino | 8109-A Summa Ave. |  |
|  | Baton Rouge, LA 70809 |  |
| Preston & Abigail | 7528 W. Forest Home Ave. |  |

| | | |
|---|---|---|
| Lyns & Carl Freyler | 6159 Sweetbriar Ct. | |
| | Las Vegas, NV 89146 | |
| Euclid & Hazel | 4256 Enchanted Cir. | |
| | Roseville, CA 95747 | |
| Annamaria McGarvey | 5851 Magenta Ct. | |
| | Sun Valley, NV 89433 | |
| Tammy Lieffring | 261 E. Merrill Ave. | |
| | Fond du Lac, WI 54935 | |
| Joann Saupe | 4516 N. Nelson Dr. | |
| | Peoria, IL 61614 | |
| Dorothy Cousins | 100 Highland Commons Ct. | |
| | Apt. 116, Cary, NC 27511 | |
| Linda Burrell | PO Box 520 | |
| | Iron Station, NC 28080 | |
| | | |
| | | |
| Sharon Held | 6911 W. Villa Rd. 1220 | |
| | Phoenix, AZ 85033 | |
| Theresa DeSelle | 4709 Wellington Blvd. | |
| | Alexandria, CA 71303 | |
| Betty Watson | 104 Sarah's Lane | |
| | Horsham, PA 19044 | |
| Sandra Pecard | PO Box 151139 | |
| | Ft. Worth, TX 76108 | |
| James Clark & Dena Clark | 6020 Landis Ave. | |
| | Carmichael, CA 95608 | |
| Zachary Schramn | PO Box 232 | |
| | Halbur, IA 51444 | |
| Harlan & Judy Pauls | 8920 Bradford Rd. | |
| | Eaton Rapids, MI | |
| Ned Toomey | 1436 Argyle Ln. | |
| | Bishop, CA 93514 | |
| Lee Tilley | 5133 Morganton Rd. | |
| | Greenback, TN 37742 | |
| Judith Crowley | 18602 Capetown Dr. | |
| | Nassau Bay, TX 77058 | |
| Andrew & Annetta Winiesdorffer | 243 Jennifer Lane | |
| | Stafford, VA 22554 | |
| Andrew McRae | 13006 Midsummer Ln. | |
| | Bowie, MD 20715 | |
| | | |
| | | |
| Mary Carmon | 312 A/B Tobacco Rd. | |
| | Greenville, NC 37824 | |
| Janet Gribnitz | 9958 Wheat Ridge Dr. | |
| | Frisco, TX 75034 | |
| Betty Connell | 190 Bronec Ln. N. | |
| | Keizer, OR 97303 | |
| Patricia Davis | 4412 Bel Pre Rd. | |
| | Rockerville, MD 20853 | |
| Ruby Peck | 1016 Noremac Rd. | |
| | Montgomery, AL 36109 | |
| Kelly Bennefeld | 3949 Andershot Pl. | |
| | Pace, FL 32571 | |
| Winston & Aletheia Barber | 200 Kipper Ave. | |
| | Cibolo, TX 78108 | |
| Beverly Cierach | 1280 Jockey Creek Dr. | |
| | Southold, NY 11971 | |
| Mike McClellan | 10305 Lark Park Dr. | |
| | Lousiville, KY 40229 | |
| Sue Williams | 14524 Lazy Oaks Ct. | |
| | Baton Rouge, LA 70810 | |
| Timothy & Becky Dreuth | 1441 Flushing Rd. | |
| | Flushing, MI 48433 | |
| Joshua Mackey | 10 Haywood Dr. | |
| | Cabot, AR 72023 | |
| Xiahong Yang | 1906 Markley Dr. | |
| | Sewickley, PA 15143 | |
| Thomas Musselman | 14005 Cerro Verde Dr. | |
| | Ocean Springs, MS 39564 | |
| Lavone Fower | 275 Sunset Dr. SE | |
| | Calhoun, GA 30701 | |

| | | |
|---|---|---|
| Leo Buzalsky | 501 Old Marion Rd. NE | |
| | Cedar Rapids. IA 52402 | |
| Roland Matters | 3339 W. 98 St. | |
| | Overland Park, KS 66202 | |
| Robert St.Clair | 20627 Viles Ln. | |
| | Soulsbyville, CA 95372 | |
| Emilie Church | 12671 Geromimo Ave. | |
| | Victorville, CA 92395 | |
| Julie & Chad Fager | 101 1st St. | |
| | Honolulu, HI 96818 | |
| Brandon & Ashley | 16695 Robin Hood Ln. | |
| Ellis | Cottonwood, CA 96022 | |
| Shelia & John Newland | 1253 Catawba St. | |
| | honolulu, HI 96818 | |
| Dennis & Judith | 415 Woodland Cir. | |
| Starbuck | Durant, OK 74701 | |
| Ian & Araminta | 919 SW Dolph St. | |
| Johnson | Portland, OR 97219 | |
| Richard & Connie | 1734 W Wrenwood Ave. | |
| Ariaz | Fresno, CA 93711 | |
| Cynthia Attard | 508 W. Madison Ave. | |
| | Fairfield, IA 52556 | |
| Michelle DeCamara | 1358 Latham St. | |
| | Mt. View, CA 94041 | |
| Mary Tucker | 3730 Forest Glen | |
| | Pensacola, FL 32504 | |
| Karen & Robert | 605 Kelley Drive | |
| Schaefer | Heyworth, IL 61745 | |
| Sherry Stellwell | 665 W. Broadway, St.1400 | |
| | San Diego, CA 92101 | |
| Greg Baxter | 22 Wakefield Ct. | |
| | Iowa City, IA 52240 | |
| Delbert Wiens | 2063 W. Bartsow Ave. | |
| | Fresno, CA 93711 | |
| Larry D'Quint | 6335 E. Brown Rd., 1181 | |
| | Mesa, AZ 85205 | |
| David Jacobsen | 5570 Royal Oaks Dr. | |
| | Lake Oswego, OR 97035 | |
| Frank Young | 2387 Edinburgh | |
| | Bishop, CA 93514 | |
| Andrew Horlick | 25868 S. 444 Rd. | |
| | Ft. Gibson, OK 74434 | |
| Lizabeth & Yves | 5820 Gallant Fox Ln. | |
| Leclerc | Plano, TX 75093 | |
| George Oksza | 936 Keys Drive | |
| Chocimowski | Boulder City, NV 89005 | |
| Mervin Farkas | 112 Cindy Dr. | |
| | Lexington, IL 61753 | |
| James Lee | 1208 E. Oakwood St. | |
| | Tarpon Springs, FL 34689 | |
| Chad Hillegas | 112 Dustin St. | |
| | Easley, SC 29642 | |
| Michelle Venice | 32 Butternut Dr. | |
| | Vernon, NJ 07462 | |
| Glen & Tammy Heacock | 4238 Silver Glade Tr. | |
| | Sellersburg, IN 47172 | |
| Andrew Argue | 6863 E. 57th St. | |
| | Tulsa, OK 74145 | |
| Dorithy Chlebuch | 6863 E. 57th St. | |
| | Tulsa, OK 74145 | |
| Harold & Brenda | 115 W. Street | |
| Hopkins | Dowagiac, MI 49047 | |
| Megan Froisland | 400 6th Ave NE | |
| | Plainview, MN 55964 | |
| Sheila Tierney | 36 Wetstone | |
| | Irvine, CA 92604 | |
| Elizabeth Hamilton | 4405 Bouvet Ct. | |
| | Austin, TX 78727 | |
| Gail Cross | 1703 N. Pleasant Dr. | |
| | Chandler, AZ 85225 | |
| Randall Penny | 7913 Constitution Dr. | |
| | Plano, TX 75025 | |

| | | |
|---|---|---|
| | Burlingame, CA 94010 | |
| Susan McQuillan | 12712 Admiralty Wy H103 | |
| | Everett, WA 98204 | |
| Daniel Patrick | 135 Roy Baynor Rd. | |
| | Bowdon, GA 30108 | |
| Don Coleman | 16525 Fairglade St. | |
| | Santa Clarita, CA 91387 | |
| Jacin & Hailey Burns | 115 Spencer Dr. | |
| | Calhoun, GA 30701 | |
| Roger & Dianna Ball | 618 W. Natal Cir. | |
| | Mesa, AZ 85210 | |
| Sylvia Trotter | 8405 W. Mulberry Dr. | |
| | Phoenix, AZ 85037 | |
| Dana Bell | 9133 Parkview Blvd. | |
| | La Vista, NE 68128 | |
| Sherry McDonald | 5908 Oakman Dr. | |
| | Amarillo, TX 79109 | |
| Kathryn Selgrath | 2970 Beachtree Ln. | |
| | Bedford, TX 76021 | |
| GA Henning | 6140 Barcelona Ct. | |
| | Granite Bay, CA 95746 | |
| Richard Moody | 9426 Anderson Ct. | |
| | Converse, TX 78109 | |
| Susan Ruhlman | 31A Post Road | |
| | Asheville, NC 28806 | |
| Joel & Manuela Rodriguez | 2B Abolo Crsng. Dr. | |
| | Boerne, TX 78006 | |
| Stanley McCarver | 1505 Vera Cruz St. | |
| | Memphis, TN 38117 | |
| Marc Gambardella | 7802 NW 74th St. | |
| | Kansas City, MO 64152 | |
| Ken & Shelley Cagle | 205 Chestnut Oaks Cir. | |
| | Simpsonville, SC 29681 | |
| Megan Ingram | 34 Avocado Ln. | |
| | Rochester, NY 14606 | |
| Sheila Womack | PO Box 1303 | |
| | Wrightwood, CA 92397 | |
| Sheila Tierney | 36 Westone | |
| | Irvine, CA 92604 | |
| Lauren & David Nakamaye | 4837 Amesley Cv. | |
| | Austin, TX 78727 | |
| Rhonda Linton | 412 Leo Ct. | |
| | Orange Park, FL 32093 | |
| Bonnie Chambers | 404 Cattail Dr. | |
| | Greensburg, PA 15601 | |
| Denise Duffy | PO Box 487 | |
| | D'Hanis, TX 78850 | |
| Bentley Quinn | 1815 Hidden Peak Cir. | |
| | New Braunfels, TX 78130 | |
| Felicia Buckner | 2537 N. Old Manor Cir. | |
| | Wichita, KS 67220 | |
| Darlene Smith | 937 Brookland Curve | |
| | Montgomery, AL 36117 | |
| Alice & Peggy Spilak | 510 Ketchum Dr. | |
| | Canonsburg,PA 15317 | |
| Darred Nelson | 2209 S. Oak Cir. | |
| | Sioux Falls, SD 57103 | |
| Jason Payne | 27490 Aiden Rd. | |
| | New Carlisle, IN 46552 | |
| Francisco & Dulce Tajonar | 304 Gunnison Dr. | |
| | Simpsonville, SC 29681 | |
| Bryan Bowers | 1522 W. Diamond Wy. | |
| | Mustang, OK 73064 | |
| Phillip Dube | 8828 Pershing Dr. 205 | |
| | Playa del Rey, CA 90293 | |
| Rhonda Daugherty | 1264 Howowbrook Dr. | |
| | Washington Twnshp., OH 45458 | |
| Lynda & Howard Higson | 2415 Zurlo Ct. | |
| | Santa Rosa, CA 95403 | |
| Rafael & Arnetta Rodriguez | 1824 La Quinta Ct. | |
| | Green Cove Spgs., FL 32043 | |
| Patricia Moreno | 3370 W. Avenida Obregon | |

|  | Upper St. Clair, PA 15241 |  |
| Lois Rusch | 217 Cecil St. |  |
|  | Buchanan, MI 49107 |  |
| Muriel Olson | 7 Ridgewood Dr. |  |
|  | Auburn, MA 01501 |  |
| Mary Hamilton | 535 C.R. 1436 |  |
|  | Bogata, TX 75417 |  |
| Lois Collins | 7705 Spanish Bay Dr |  |
|  | Las Vegas, NV 89113 |  |
| Doris Warford | 1066 Northford Ct. |  |
|  | Medina, OH 44256 |  |
| Linda Norton | 141 Ellistown Rd. |  |
|  | Jackson, GA 30233 |  |
| Yvonne Hanson | 712A Espada Dr. |  |
|  | El Paso, TX 79912 |  |
| Carl Wooten | 214 Beech Dr. |  |
|  | Delaware, OH 43015 |  |
| Dolores Tracy | 4204 Grove Ct. |  |
|  | Davenport, IA 53804 |  |
| Eileen Lyman | 6008 NE 35th Cir. |  |
|  | Vancouver, WA 98661 |  |
| David Gantt | 1426 Vance Dr. |  |
|  | Irving, TX 75061 |  |
| Terry Nelson | 58919 648th St. |  |
|  | Atlantic, IA 50022 |  |
| Martha Sorrow | 125 S. Bermuda St. |  |
|  | Waco, TX 76705 |  |
| James & Mancine | 4 Madrid Ct. |  |
| Pearsall | Mt. Sinai, NY 11766 |  |
| Robert Williams | 111 Fairoaks Dr. |  |
|  | Greenville, SC 29615 |  |
| Brenda Hopkins | 115 W. St. |  |
|  | Dowagiac, MI 49047 |  |
| Robert Gaddy | 27576 Northland Dr. |  |
|  | Sturgis, MI 49091 |  |
| Bridgette Dindy | 11201 N. Blackwelder Ave. |  |
|  | Ok City, OK 73120 |  |
| Bobby & Pamela | 1016 9th St. NW |  |
| Gober | Arab, Al 35016 |  |
| Lewis & Jeanne | 7540 Treeline Dr. |  |
| Dervin | Naples, FL 34119 |  |
| Elizabeth Hamilton | 4405 Bouvet Ct. |  |
|  | Austin, TX 78727 |  |
| David Subert | 1325 W. Walnut St. |  |
|  | Chillicothe, IL 61523 |  |
| Janet Hinton | 2640 El Goya Dr. |  |
|  | Modesto, CA 95354 |  |
| Herbert & Anne | 107 DeVille Pl. |  |
| Stelling | Shreveport, LA 71115 |  |
| Richard & Ethel | PO Box 55 |  |
| Ronk | Eagle Rock, VA 24085 |  |
| Pedro & Dione Vilehez | 5420 14th St. |  |
|  | Lubbock, TX 79416 |  |
| Orena Crosno | 5804 85th St. |  |
|  | Lubbock, TX 79424 |  |
| Bryan & Julie Lowry | 9808 Lanshire Dr. |  |
|  | Dallas, TX 75238 |  |
|  |  |  |
| John Sendaydiego | 8247 Exbourne Cir. |  |
|  | Sacramento, CA 95828 |  |
| Fred Ruhlman | PO Box 16128 |  |
|  | Asheville, NC 28816 |  |
| Mary Perlman | 10801 NE 89th St. |  |
|  | Vancouver, WA 98662 |  |
| Brian Williams | 8410 E. Chama Rd. |  |
|  | Scottsdale, AZ 85255 |  |
| Danielle Kapp | 23860 Sherman St. |  |
|  | Oak Park, MI 48237 |  |
| Gloria Manly | 32390 Oakview Way |  |
|  | Lake Elsinore, CA 92530 |  |
| LaeNae Sharp | 1996 Lone Tree Pkwy |  |
| Elizabeth Riviera | 618 1/2 N. Jasper St. |  |

| | | |
|---|---|---|
| Christopher Dockery | 110 Smith Rd. | |
| | Parrish, AL 35580 | |
| Ellen Staratt | 22845 Larigo Dr. | |
| | Laguna Niguel, CA 92667 | |
| Mark Brent | PO Box 449 | |
| | Erick, OK 73645 | |
| Joseph Maganza | 14709 Seminole Tr. | |
| | Seminole, FL 3377 | |
| James Brewer | 4081 Tyrebourne Ct. | |
| | San Diego, CA 92101 | |
| Stephanie Welch | 9711 Galston Ln. | |
| | Spring, TX 77379 | |
| Ronald & Marie | 2246 Hanser Dr. | |
| Whalen | Covington, KY 41011 | |
| Jose & Paulina | 4883 Nardini Ave. | |
| Ramirez | Las Vegas, NV 89141 | |
| Zahra Panahi | 20860 Burlington Cir. | |
| | Riverside, CA 92508 | |
| Allen & Georgia Mikul | 183 Weatherly Wy. | |
| | Pelham, AL 35124 | |
| Pauline O'Connell | 1700 E. Lakeside Dr. | |
| | Unit 65, Gilbert, AZ 85234 | |
| Jack Harris | 19 Pebble Creek Dr.S. | |
| | Longview, TX 75605 | |
| Kathleen Ervin | 2005 S. Cottage Grove Ave. | |
| | Urbana, IL 61801 | |
| Norman Mitchell | 2845 Windridge Dr. | |
| | Holiday, FL 34691 | |
| Suzanne Anderson | PO Box 4066 | |
| | Scottsdale, AZ 85261 | |
| | | |
| | | |
| Mary Semenoff | PO Box 242 | |
| | Marianna, PA 15345 | |
| Olga Slater | 328 Mae Ct. | |
| | Romeo, MI 48065 | |
| Anna & Bradley | 4521 N Paseo de los Rancheros | |
| Lambert | Tucson, AZ 85745 | |
| Morgan & Christopher | 1013 Long Meadow Dr. | |
| Hebert/Warren | Round Rock, TX 78664 | |
| Julie Benson | 634 Cedar Wood Dr. | |
| | Eagle Point, OR 97524 | |
| Margie Sowers | 1950 Bellerine Dr., 233 | |
| | Richland, WA 99352 | |
| Darlene & Anthony | 112 Winsley Cir. | |
| Balistreri | | |
| Gertrude Strong | 51 Tobin Ct. | |
| | Yankee Hill, CA 95965 | |
| Josephine Waller | 736 Erie St. | |
| | Shreveport, LA 71106 | |
| Georgina MacNamara | 1355 Darmale Dr. | |
| | Las Vegas, NV 89102 | |
| Lucia Cox | 1822 Corte Pulsera | |
| | Oceanside, CA 92056 | |
| James & Sandra | 1613 Stone Ct. | |
| Shapaker | Keller, TX 76248 | |
| Janet Laughlin | 3757 Woodshadow Ln. | |
| | Addison, TX 75001 | |
| Christopher & Angela | 1269 Warner Hall Dr. | |
| McNeill | Virg.Beach, VA 23454 | |
| David & Leslie Stevens | 833 S. Davis Blvd. | |
| | Bountiful, UT 84010 | |
| Jan Farwell | 12365 E. Cedar Cir. | |
| | Aurora, CO 80012 | |
| Frances Vergne | 5916 E. Campo Bello Dr. | |
| | Scottsdale, AZ 85254 | |
| Carolyn Doll | 594 Belle Meade Farm Dr. | |
| | Loveland, OH 45140 | |
| Melinda & Fred Runnion | 300 Sea View Dr. | |
| | El Cerrito, CA 94530 | |
| Chad Shockley | 125 Elmview Ln. | |
| | Haugton, LA 71037 | |

| | | |
|---|---|---|
| Lewis Flint, Sr. | 8901 Polhemus Dr. | |
| | Elk Grove, CA 95624 | |
| Loretta Cedola | 118 Meadowlake Dr. | |
| | Hot Springs Nat'l Park, | |
| | AR, 71913 | |
| Jimi Davis | 4922 Maryanna Wy. | |
| | N.Richland Hills, TX 76180 | |
| Yvonee Mullins | 8912 Merrisman Rd. | |
| | Lvoonio, MI 48150 | |
| Karen Ullrich | 2533 Star Grass Cir. | |
| | Austin, TX 78745 | |
| David & Carrie Evans | 8900 NE 96th St. | |
| | Vancouver, WA 98662 | |
| James & Dixie Jones | 2045 Concord Pl. | |
| | Cape Girardeau, MO 63701 | |
| Ran Hann | 1304 W. 2nd St. 452 | |
| | Los Angeles, CA 90026 | |
| Elaine Allen | 3577 Cedarfield Ct. | |
| | Concord, NC 28027 | |
| Gisela Salzman | 1057 Armillaria St. | |
| | Henderson, NV 89011 | |
| Nancy Helget | 5121 Franklin St. | |
| | Vancouver, WA 98663 | |
| | | |
| Gina Schumacher | 49 Rollingbrook Cir. | |
| | Sacramento, CA 95833 | |
| David & Veronica | 2451 Chicago St. 10 | |
| | San Diego, CA 92101 | |
| Mary Wamsley | 11667 E. Cedar Ave. | |
| | Aurora, CO 80012 | |
| Michael Davis | 1125 W. Ashworth Rd. | |
| | GreenValley, AZ 85614 | |
| William Groomer | 3755 S. Camino del Golfista | |
| | GreenValley, AZ 85614 | |
| Lois Gonzales | 23 W. Andrew Potter St. | |
| | Corona de Tucson,AZ 85641 | |
| Franics Fortunado | 695 Youngstown Pkwy | |
| | 291, Altamonte Spgs., | |
| | FL 32714 | |
| Paul & Barbara Jansen | 11941 Sunflower Pl. | |
| | Pt. Orchard, WA 98367 | |
| Fred & Beatrice | PO Box 390989 | |
| Waterworth | Anza, CA 92539 | |
| Clifford & Lucille | 5720 63rd Ave W. | |
| | University Pl., WA 98467 | |
| Chad Ganoot | 94-676 Lumiauau St.XX101 | |
| | Waipahu,HI 96797 | |
| Art & Dorothy Chittick | 501 Phillips Ln. | |
| | Madison, IN 47250 | |
| Mary Dartman | 14466 W. Comisky Dr. | |
| | Boise, ID 83713 | |
| Janet Ruzza & | PO Box 336 | |
| Robert Solenberger | McGregor, TX 76657 | |
| Lannie Langford | 141 Walter Keplinger Rd. | |
| | Jonesborough, TN 37659 | |
| Daniel Faust | 1724 W Highland Dr. | |
| | Appleton, WI 54914 | |
| Paul Litow | 1993 Succor Crk. Rd. | |
| | Homedale, ID 83628 | |
| Charles Scruggs Jr. | 71308 Springfield Dr. | |
| | Fredericksburg, VA 22408 | |
| James Joseph | 35 Biltmore Terr. | |
| | Swansea, IL 62226 | |
| Jan Thurney | 681 Cedar Grove Ct. | |
| | Yorba Linda, CA 92886 | |
| Nancy McQuerry | 1318 Ducks Rd. | |
| | Grandview, MO 64030 | |
| Mary Reed | 9140 Hedge Rock St. | |
| | Las Vegas, NV 89123 | |
| Bobby Klowsner | 36 Lange Ave. | |
| | Savoy, IL 61874 | |
| Jack Roles | 15609 Waldwick Dr. | |

| | | |
|---|---|---|
| | Unit 137, Oceanside, | |
| | CA 92056 | |
| Donna & Jim Gause | 12344-26 Mile Rd. 49 | |
| | Oakdale, CA 95361 | |
| Ruth Lively | 9 Rush Dr. | |
| | Houston, AR 72070 | |
| Phyllis Swist | 17301 Boswell Pl. | |
| | Granada Hills, CA 91344 | |
| Marjorie Watters | 7607 NW Stonegate Dr. | |
| | Lawton, OK 73505 | |
| Rick & Sandy Wagner | 695 Rebecca Ave. | |
| | Westerville, OH 43081 | |
| Robert Gray | 818 W. Oakmont Ave. | |
| | Nampa, ID 83636 | |
| Harry Crofoot | 1981 Camino Cumbre | |
| | Greenwood, CA 95635 | |
| Jerry & Betty Brody | PO Box 1501 | |
| | Ridgecrest, CA 93556 | |
| Jose & Paulina | 4883 Nardini Ave. | |
| | Las Vegas, NV 89141 | |
| Courtney Hampton | 2613 Pine ST. | |
| | Bakersfield, CA 93301 | |
| William Carson | 2420 SW Golf View Dr. | |
| | Topeka, KS 68614 | |
| Elizabeth Riemer | 1 Victorian Ct. | |
| | Wayne, PA 19087 | |
| Ann Grimmett | 5107 45th St., NW | |
| | Washington D.C., 20016 | |
| Jeff Sorles | 2416 SE Kentucky Ave. | |
| | Topeka, KS 66605 | |
| David & Andrea Swift | 3204 Postgate Dr. | |
| | Bethel Park, PA 15102 | |
| Sandra Zinschlag | PO Box 609 | |
| | LaGrange, GA 30247 | |
| Kelli Huther | 3610 Reis Ave. | |
| | Evansville, IN 47715 | |
| Donald & Sheila Beth | 1531 Deenepark Cir. | |
| | Ca 92056 | |
| Keith & Alma Bratton | 2325 Paddington Wy. | |
| | Lorena, TX 76655 | |
| Carey Watson | 2612 79th St. | |
| | Lubbock, TX 79423 | |
| Daniel McGover | 4555 Talbert Farm Rd. | |
| | Kannapolis, NC 28083 | |
| Nancy & Steve Heiser | 13507 Brook Hollow Dr. | |
| | Sugar Land, TX 77498 | |
| Jeff Hubbard | 401Little John Tr. | |
| | Anderson, SC 29621 | |
| Timothy & Kimberly Tarantino | 7806 Falling Hill Terr. | |
| | Chesterfield, VA 23832 | |
| Dannie Blake | 1305 N. Farris Ave. | |
| | Fresno, CA 93728 | |
| Judy  Bomar | 1180 Cody Rd. | |
| | Nathalie, VA 24577 | |
| Marianne Ennis | 123 Atkins Way | |
| | Hertford, NC 27944 | |
| John Falzon | 31094 Humbolt Ct. | |
| | Temecula, CA 92591 | |
| Monica Castro | 3306 Horseshoe Dr. | |
| | Sacramento, CA 95821 | |
| Linda Metz | 26760A Whispering Leaves | |
| | Newhall, CA 91321 | |
| Carlos & Jennifer Aloy | 5637 Tahama ST. | |
| | Sacramento, CA 95841 | |
| Minnie Sammerkand | 1664 Shifting Winds St. | |
| | Las Vegas, NV 89117 | |
| Marcia Rutkovitz | 3141 May Rose Cir. | |
| | Reno, NV 87502 | |
| John Utseth | 2309 E. Sausalito Tr. | |
| | Oro Valley, AZ 85755 | |
| Casper Sagoian | 24505 Crabapple Ct. | |
| | West Hills, CA 91307 | |

| | Pismo Beach, CA 93449 | |
| Anne Grissett | 3609 Baumann Ave. | |
| | Midland, TX 79703 | |
| Wesley Hanks | 1641 Cantelou Rd. | |
| | Montgomery, AL 36108 | |
| Deborah Horton | 100 Padgett Ct. | |
| | Wellfrod, SC 29385 | |
| Darren & Dusti Ivey | 1946 Judson St. | |
| | Manhattan, KS 66502 | |
| Janet Hibfur | 604 Woodmount Dr. | |
| | Las Vegas, NV 89107 | |
| Wyvonia Neal | 70 Boyd Rd. | |
| | Bateswill, AR 72501 | |
| Rose King | 14165 SE 254th St. | |
| | Kent, WA 98042 | |
| Hector Cabral | 27 Mustang Rd. | |
| | El Centro, CA 92243 | |
| Don & Denise Bradford | 3609 Hobbs Rd. | |
| | Greensboro, NC 27410 | |
| Judith Szentivaryi | 13608 S. Village Dr., 6201 | |
| | Tampa, FL 33618 | |
| Brian & Jill Hoover | 1407 Dartmouth Rd. | |
| | York, PA 17404 | |
| Kathryn & Rees Bridges | 1119 Monarch Ave. | |
| | Birmingham, AL 35213 | |
| Melba Zett | 4813 White Elm Dr. | |
| | Austin, TX 78749 | |
| Paul Lager | 9145 FM 369N | |
| | Baurkbarnett,TX 76354 | |
| Asake Tokuno | 179 Ainger Cir. | |
| | Sacramento, CA 95835 | |
| Marcia Tunstell | 5228 W. Hunters Chapel Ct. | |
| | Baton Rouge, LA 70817 | |
| Larry Blanchard | 110 Tacoma Ct. | |
| | Bowling Green, KY 42101 | |
| Charles & Dorothy | 5057 Foothills Dr. Unit F | |
| | Lake Oswego, OR 97034 | |
| Bob Henderson | 2336 Carriage Run E | |
| | Conroe, TX 77384 | |
| William & Karen | 283 Facemire Dr. | |
| Martie | Sutton, WV 26601 | |
| Sally Bosak | 3540 SW Eveningside Dr. | |
| | Topeka, KS 66614 | |
| Vicki Cox | 215 Michael Pl. | |
| | Wenatchee, WA 98801 | |
| Glenda Wing | 4017 Sonora Dr. | |
| | Plano, TX 75064 | |
| Gary & Renate | 40440 Calle Torcida | |
| | Temecula, CA 92591 | |
| Jennifer Hitzelburger | 27451 Bonnie Dr. | |
| | Warren, MI 48093 | |
| Jeremy & Veronica | 6340 Naturita Tr. | |
| Simpson | Co.Springs, CO 80922 | |
| Hugh Pescod | 502 N. Glen Dr. | |
| | Raleigh, NC 27609 | |
| Paul & Carrie Higo | 1030 Kealaolu Ave. | |
| | Honolulu, HI 96816 | |
| Susan & Steven | 820 S. Welch Ave. | |
| Blauvelt | North Platte, NE 69101 | |
| John Yamami | 12653 Scottsdale Cir. | |
| | Stanton, CA 90680 | |
| Tara Kotnlek | 9145 FM 369N | |
| | Brrkburnett, TX 76354 | |
| Holly Neal | 581 Clear Lake Ln. | |
| | Suwanee, GA 30024 | |
| Doris & James | 1036 Sandino Dr. | |
| Cavenar | Jonesboro, AR 72401 | |
| Stephen Bridgins Jr. | 5810 Spring Oaks Wy. | |
| | Indianpolis, IN 46237 | |
| Timothy Schmidt | 4405 Bos Way | |
| | Loganville, GA 30052 | |
| Joanne Holland | 13814 Kingsride | |

|  | Canada L9L lCl |  |
| Gary & Marilyn | 1503 Kriebel Rd. |  |
| Starkweather | Lansdale, PA 19446 |  |
| Julia Martin | 363 Vistamont Dr. |  |
|  | Grass Valley, CA 95945 |  |
| Marjorie LeGore | 22106 N. Lobo Ln. |  |
|  | Sun City West, AZ 85375 |  |
| Carolyn Hempel | 106 Emerald Dr. |  |
|  | Sequim, WA 98382 |  |
| Barbara LaGrange | PO Box 647 |  |
|  | Luchter, LA 70071 |  |
| James Birkett | PO Box 165 |  |
|  | Independence, CA 93526 |  |
| Damon Burman | 6102 Twilight Ct. |  |
|  | Baltimore, MD 21206 |  |
| Karen Wolfe | 6006 Charles St. |  |
|  | Gwynn Oak, MD 21207 |  |
| Kathy Cochrun | 619 Weyer Road |  |
|  | Modesto, CA 95357 |  |
| Daniel Moriarty | 29327 Sea Pine St. |  |
|  | Menifee, CA 92584 |  |
| David & Jean Bear | 2136 Stonewood Ct. |  |
|  | San Pedro, CA 90732 |  |
| Richard Green | 143 Jennings Rd. |  |
|  | Battle Creek, MI 49015 |  |
| Karin Benarmou | 12703 Paso Verde Ct. |  |
|  | Atascadero, CA 93422 |  |
| Jerry Wanger | 18022 Delano St. |  |
|  | Encino, CA 91316 |  |
| Shirley Keeler | 4309 W. 111th Terr. |  |
|  | Leawood, KS 66211 |  |
| Mikki Lanclos | 2748 Lombardy Dr. |  |
|  | Port Arthur, TX 77642 |  |
| Carmen Frazler | PO Box 924 |  |
|  | Newcastle, OK 73065 |  |
| Mario Rodrigues | 3 Colt Ct. |  |
|  | East Brunswick, NJ 08816 |  |
| Tara Itibrout | 2801 Sunburst Dr. |  |
|  | Midland, TX 79707 |  |
| Sonja Shephard | 243 E. 16th St. |  |
|  | Pittsburg, CA 94565 |  |
| Joshua & Katherine | 2300 Hulman St. |  |
| Flowers | Terre Haute, IN 47803 |  |
| Bertha Harrod | 107 E. Monroe Ave. |  |
|  | Alexandria, VA 22301 |  |
| Ginger Frederickson | 11500 Allison Ct. |  |
|  | Montgomery, TX 77316 |  |
| Judith Yoder | 9465 N. Flynn Way |  |
|  | Tucson, AZ 85742 |  |
| Melissa & Stacy Mason | 199 Abby Ln. |  |
|  | Waco, TX 76708 |  |
| Donna Harrison | 91-1065 Kaimalie St.2Q4 |  |
|  | Ewa Bch., HI 96706 |  |
| Margaret & Joan | 311 Oak Lawn Dr. |  |
| Regan | Pittsburgh, PA 15241 |  |
| Donald Clegg | 113 Arroyo Fairways, 113 |  |
|  | Hemet, CA 92544 |  |
| Valerie & Andrew | 12100 Salada Ct. |  |
| Anderson | Grass Valley, CA 95949 |  |
| Laura Collier | 4403 15th St. |  |
| Regan | Lubbock, TX 79416 |  |
| Douglas Palacios | 6505 S. Troost Ave. |  |
|  | Tulsa, OK 74136 |  |
| Andrwe Frye | 201 Gillespie Dr., 17407 |  |
|  | Franklin, TN |  |
| Ellen Preiss | 5165 Calle Bonita |  |
|  | Sierra Vista, AZ 85636 |  |
| Carmen Manning | 5691 Windfall Ln. |  |
|  | Lithonia, GA 300058 |  |
| Mark Phillips | 90 Clevenger Ct. |  |
|  | Springboro, OH 45066 |  |
| Tara Bertram | 7337 Gaston Ave. |  |

| | | |
|---|---|---|
| Roy Everett | 2626 Washington Blvd. | |
| | Huntington, WV 35705 | |
| | | |
| David Dixon | 1432 Wood Tr. Cir. | |
| | Cordova, TN 38016 | |
| David  Gomes | 23212 Via Masala | |
| | Coto de Caza, CA 92679 | |
| Bryan Stinson | 5720 N. 22nd Dr. | |
| | Phoenix, AZ 85015 | |
| Patrick Dentico | 10055 Biscayne Blvd. | |
| | Miami Shores, FL 33138 | |
| David & Danielle | 104 S. Wilson St. | |
| Hand | Cleona, PA 17042 | |
| Robert & Sarie | 903 W. Lincoln Ave. | |
| Dorsey | Fergus Falls, MN 56537 | |
| Carmen Manning | 5691 Windfall Lane | |
| | Lithonia, GA 30058 | |
| Elizabeth Thompson | 450 L.M. Davey Ln. | |
| | Titusville, FL 32780 | |
| Linda Bulloch | 4402 Enchanted Gate Dr. | |
| | Spring, TX 77373 | |
| Elaine Nina | 11211 Macon Dr. | |
| | Fredericksburg, VA 22407 | |
| Victoria Cook | 5719 Granite Ln. | |
| | Lakeland, FL 33809 | |
| Matthew & Michele | 78 Woodridge Dr. | |
| Powell | Benton, KY 42025 | |
| Deborah Slavitt | 165 Riddle Ave. 10 | |
| | Long Branch, NJ 07740 | |
| Gaia Rubera | 3640 Kiskadee Dr. | |
| | E. Lansing, MI 48823 | |
| Cina Wong | PO Box 1293 | |
| | Norfolk, VA 23501 | |
| Kevin & Laura | 910 Renown Dr. | |
| Blanchard | Tracy, CA 95376 | |
| Stephen & Cristen | 2516 Water's Edge Dr. | |
| Beauchamp | Granbury, TX 76048 | |
| Sheri Overton | 950 Lonesome Tr. | |
| | Driftwood, TX 78619 | |
| Marla Metler | 2140 Pauline Blvd. 105 | |
| | Ann Arbor, MI 48103 | |
| Virginia McHugh | 2630 Watermark Dr. | |
| | Dalzell, SC 29040 | |
| Rodney & Kathy | 14281 Revere Cir. | |
| Hayden | Middleburg, OH 44130 | |
| Patricia Reynolds | 16119 W. Morning Glory ST. | |
| | Goodyear, AZ 85338 | |
| Katherine Bass | 1211 Old Hammond Chase | |
| | Atlanta, GA 30350 | |
| Sue Johnson | 725 Austin Creek Rd. | |
| | Cazadero, CA 95421 | |
| Duane McFarland | 18810 Shay Lane | |
| | Humble, TX 77346 | |
| Laura Lee | 557 Walden Rd. #7 | |
| | Abingdon,VA 24210 | |
| Patrick Dentico | 10055 Biscayne Blvd. | |
| | Miami Shores, FL 33138 | |
| James & Rebecca | 32110 Decker Pines St. | |
| Seagroves | Magnolia, TX 77355 | |
| | | |
| | | |
| | | |
| Greg & Nancy | PO Box 85850 | |
| Earheart | Tucson, AZ 85754 | |
| Jackson Achilles | 4620 Gladys Ave. | |
| | Beaumont, TX 77706 | |
| Autumn & Jeffrey | 3602 Ginger Lane | |
| Russek | Pearland, TX 77581 | |
| Robert Williams | 116 Boyce Dr. | |
| | Shalimar, FL 32579 | |
| Cephas & Lillian | 1103 Fenton Quay | |
| Battle | Chesapeake, VA 23320 | |

| | | |
|---|---|---|
| Mar | Germantown, TN 38139 | |
| Grazyna Kuligowska | 107 W. 86 th St. Apt. 6E | |
| | New York, NY 10024 | |
| Philip Beach | 918 Moore Dr. | |
| | Chelsea, MI 48118 | |
| Bruce Broadbent | 5834 Cinnamon Crk. Cir. | |
| | Houston, TX 77084 | |
| Theodore & Carolyn | 4907 Transit Cir. | |
| Reinert | Austin, TX 78727 | |
| Patsy McCord | 1402 Paris Dr. | |
| | Garland, TX 75040 | |
| David Merlino | 5327 Larochelle Ct. | |
| | Alexandria, VA 22315 | |
| Rima Bardawil | 19606 W. Lake Dr. | |
| | Hialeah, FL 33015 | |
| Cynthia Hertzler | 726 S. State St. | |
| | Ephrata, PA 17522 | |
| Susan Youngblood | 121 Dearborn Dr. | |
| | Schertz, TX 78154 | |
| Jeffrey Hennlein | 17859 Tyler Station Rd. | |
| | Beaverdam, VA 23015 | |
| Amy Synder | 1549 Wallace St. | |
| | Simi Valley, CA 93065 | |
| Barbara Stanford | 6609 Bangor Ave. | |
| | Lubbock, TX 79424 | |
| Angela Merlau | 228 Calderdale Ct. | |
| | Blacklick, OH 43004 | |
| Dorian Chapman | 8955 Crosswind Cir. 303 | |
| | Montgomery, AL 36117 | |
| Beverly Peters | PO Box 1336 | |
| | Commerce, TX 75429 | |
| Charles Dunn | 275 Highland Park Dr. | |
| | Birmingham, AL 35242 | |
| Daniel Moriarty | 29327 Sea Pine St. | |
| | Menifee, CA 92584 | |
| David Salkeld | 1208 Sturdivant Dr. | |
| | Cary, NC 27511 | |
| Jorge Roman | 205 Dundee St. | |
| | Summerville, SC 29483 | |
| Dylan Baxter | 835 S. Ridge Rd. | |
| | Denver, PA 17517 | |
| Ronald & Elizabeth | 3024 Glasgow Dr. | |
| Arseneau | Arlington, TX 76015 | |
| Keith & Holly | 660 W. 40th St. | |
| Siersema | Fremont, MI 49412 | |
| Teressa Fisher | 1481 Flintwood Dr. | |
| | Rock Hill, SC 29732 | |
| Jerald & Wilma | 417 Lance Way | |
| Norris | Birmingham, AL 35206 | |
| Mark Smith | 1200 Cavalier Dr. | |
| | Moore, OK 73160 | |
| Shundra Barnes | PO Box 244 | |
| | Mt. Vernon, AL 36560 | |
| Carol Taylor | 129 Mainbrace Dr. | |
| | Queenstown, MD | |
| David Gerhart | 141 E. Tiverton Way | |
| | Lexington, KY 40517 | |
| Benjamin & Briana | 6916 Mellon Rd. | |
| Kost | Export, PA 15632 | |
| Patricia Wessman | 1010 W. Kelting Dr. | |
| | Tucson, AZ 85704 | |
| Theresa & Edward | 130 Meadow Dr. | |
| Knopf | Seaford, DE 19973 | |
| Dusten & Sara | 420 CR 4220 | |
| Russell | Mt. Pleasant, TX 75455 | |
| La Rue Holt | 55 E. 700 So. #51 | |
| | St. George, UT 84770 | |
| David & Heather Binder | 3454 Clairton Pl. | |
| | Encino, CA 91436 | |
| Monica Dechert | 1855 Whitcomb Ct. NW | |
| | Salem, OR 97304 | |
| Marlene Arnold | 139 Treetops Dr. | |

| | | |
|---|---|---|
| William Gorczyca | 129 Ivy Lane | |
| | Ziegerville, PA 19492 | |
| Tom Vagas & Connie | 4810 Mistletoe Ln. | |
| Yzwick | Durham, NC 27703 | |
| Kellie Green | 247 Cheshire Rd. | |
| | Hudson, OH 44326 | |
| Jennifer Rydell | 1626 Fernwood Cir. | |
| | Chattanooga, TN 37421 | |
| Deidre Odom | 903 Ketch Ct. | |
| | Chesapeake, VA 23320 | |
| Bozena & Krzystof | 7230 Winthrop Way, 6 | |
| Lazarski | Downers Grove, IL 80516 | |
| Marilyn Currington | 2143 Florin Rd. | |
| | Sacramento, CA 95822 | |
| Ellen Noda | 95-150 Kuahelani Ave. 260 | |
| | Mililani, HI 96789 | |
| Joanne Holland | 13814 Kingsride | |
| | Houston, TX 77079 | |
| Linda Quintero | 4803 S. Fern Cir. | |
| | Wichita, KS 67217 | |
| Robert Strickland | 7037 Seneca Ave. | |
| | Jacksonville, FL 32220 | |
| Robert Wiggins | 1608 Deer Valley Dr. | |
| | Birmingham, AL 35226 | |
| Douglas Palacios | 6505 S. Troost Ave. | |
| | Tulsa, OK 74136 | |
| Samuel Martin | 2748 Parkerridge Dr. | |
| | Independence,KS 41051 | |
| James Cope IV | 7609 Genesta Ave. | |
| | Van Nuys, CA 91406 | |
| Samuel & Marcella | 3321 Pebble Creek Dr. | |
| Mitchell | Beavercreek, OH 45432 | |
| Rex Haynes | 115 E. Bingham Rd. | |
| | White Oak, TX 75693 | |
| Emily Warren | 622 Taschner Dr. | |
| | Hemet, CA 92543 | |
| Shelllie Saunders | 16936 Cedarwood Ct. | |
| | Cerritos, CA 90703 | |
| Anthony Edwards | 1147 Beechmeadow Ln. | |
| | Cincinnati, OH 45238 | |
| Donna Lee Kennedy | 236 Willow St. | |
| | Bishop, CA 93514 | |
| Beverly Cierach | 1280 Jocky Creek D r. | |
| | Southhold, NY 11971 | |
| Jonathan Majerski | 3802 Kirkwood Run NW | |
| | Kennesaw, GA 30144 | |
| Robert & Kristin Wondrash | 7241 Doe Ave. | |
| | Las Vegas, NV 89117 | |
| Frederick Bland | 715 Barberry Dr. | |
| | Alpharetta, GA 30004 | |
| Joeda Lanquist | 1505 Glenda Dr. | |
| | Yukon, OK 73099 | |
| Irene Dean | 10761 NW Tamarack Cir. | |
| | Coon Rapids, MN 55433 | |
| Sarah Agostino | 743 S. 85th Wy. | |
| | Mesa, AZ 85208 | |
| Heidi & Mark Arroyo | 354 W. Chestnut St. | |
| | Walla Walla. WA 99362 | |
| Lynda Helmce | 413 Remington Ct. | |
| | Ville Rice, GA 30180 | |
| Harry Pawlik | 102 Squire Dr. | |
| | Winterville, NC 28590 | |
| Rob & Marilyn Marra | 3683 Mallard Rd. | |
| | Levittown, NY 11756 | |
| | 2117 NW 14th Terr. | |
| | Cape Coral, NY 33993 | |
| Jack & Katherine Smith | 366 Cahumet Terr. | |
| | Murfreesboro, TN 37217 | |
| Ann Assi | 9670 Ensworth St. | |
| | Las Vegas, Nv 89123 | |
| John A. & Rose M. B | 3401-D White Fir Court | Same |
| | Waldorf, MD  20602 | |

| | | |
|---|---|---|
| Michael C. Ganio | 106 North High Street, Unit 306 | 4114 Blendon Point Drive |
| | Columbus, OH  43215 | Gahanna, OH  43213 |
| James & Barbara King | 15733 CR 543 | Same |
| | Nevada, TX  75173 | |
| Matthew Lane Urban | 205 Old Oaks Street | Same |
| | League City, TX  77573 | |
| Timothy Bertram Bodden | 1874 North Landen Street | Same |
| | Camarillo, CA  93010 | |
| Edward E. Busch | 246 Alpine Street, #8 | Same |
| | Pasadena, CA  91106 | |
| John & Ruth Hill | 8303 Treehouse Lane | Same |
| | Austin, TX  78749 | |
| Michael & Kimberly Prezioso | 8017 Sitka Street | Same |
| | Fort Worth, TX  76137 | |
| Gary P. & Robin M. Whitson | P. O. Box 56 | 27790 Camino Real |
| | Palo Cedro, CA  96073 | Shingletown, CA  96088 |
| Doris L. Petschow | 6010 Hummingbird Lane | Same |
| | Whitesburg, TN  37891 | |
| Jerry W. King | 2713 Thorncreek Lane | Same |
| | Fort Worth, TX  76177 | |
| James R. & Ann L. Johns | 10070 East Redfield Drive | Same |
| | Scottsdale, AZ  58260 | |
| Malachi & Hope Keddington | P. O. Box 6128 | 908 Penguin Drive |
| | Tampa, FL  33608 | Fayetteville, NC  28312 |
| Amy L. Ingalls | 60 Pembrook Court | 5545 Whispering Woods Drive |
| | Springboro, OH  45066 | Pace, FL  32571 |
| Harold J. Ingalls | 60 Pembrook Court | 60 Pembrook Court |
| | Springboro, OH  45066 | Springboro, OH  45066 |
| Michael A. & Ruth A. Watson | 238 Apples Way | Same |
| | Batavia, OH  45103 | |
| Mukul R. Kundu | 14303 Notley Road | Same |
| | Silver Spring, MD  20904 | |
| Vince V. & Marjorie M. Higginbotham | 11058 South Pewaukee Street | 1318 Leisure World |
| | Phoenix, AZ  85044-1910 | Mesa, AZ  85206 |
| Willa Marble | 2079 East Huron Court | Same |
| | Gilbert, AZ  85234-8005 | |
| Dirk C. & Crystal S. Blackdeer | P. O. Box 3172 | 17801 Donahoo Road |
| | Fort Leavenworth, KS  66027 | Tonganoxie, KS  66086 |
| Robert J. & Lisa M. Harris | 1201 Ebb Court | Same |
| | Raleigh, NC  27615 | |
| Altagracia Loeb | 20133 Runnymede Street | Same |
| | Winnetka, CA  91306 | AND |
| | | 6828 Hyde Park Drive |
| | | San Diego, CA  92119 |
| Paul & Helen Zgragger | 13085 Moss Rock Drive | Same |
| | Auburn, CA  95602-9378 | |
| David D. & Christine L. Grieve | 23112 Sunset Ridge Drive | Same |
| | Auburn, CA  95602 | |
| Clayton D. Matthews | P. O. Box 595 | 401 17th Street |
| | Grottoes, VA  24441 | Grottoes, VA  24441-2210 |
| Ernesto & Adrianne E. Quidgley | 5154 Madison Green Drive SW | Same |
| | Mableton, GA  30126 | |
| Henry E. & Nan L. Dreher | 1901 Daybreak Circle | Same |
| | Harrisburg, PA  17110 | |
| Jerry & Glynis Ramsey | 1124 Timberglen Drive | Same |
| | Livingston, TX  77351 | |
| Leopaldo Abang | 1664 Thunderbird Drive, Apt. 17-A | Same |
| | Seal Beach, CA  90740-5325 | |
| Harvey Honda | 74-1471 Hao Kuni Street | Same |
| | Kailua-Kona, HI  96740 | |
| Lowell & Delores Coverdill | 5880 Clinchfield Trail | Same |
| | Norcross, GA  30092 | |
| Patrick D. Krzyske | 3300 Greenview | Same |
| | Trenton, MI  48183 | |
| Scott & Amie Godfrey | 780 Terraine Avenue | 4925 East Emile Zola Avenue |
| | Long Beach, CA  90804-4407 | Scottsdale, AZ  85254 |
| Walter H. & Joan M. Test | 5802 Nutcracker Drive | Same |
| | Granbury, TX  76049 | |
| Jo Ann Trout | 15904 NE Hickory Street | Same |
| | Vancouver, WA  98682-7189 | |
| JGEH, LLC, Attn: James B. Stanfill | 2809 North Fairway Drive | 2024 South Toe River Road |
| | Burlington, NC  27215 | Burnsville, NC  28714 |

| | | |
|---|---|---|
| | San Antonio, TX  78258 | |
| Frank Braden | 2106 South Rayburn Court | Same |
| | Pasadena, TX  77502 | |
| Richard R. & Edith H. Ragar | 2842 East Hermosa Vista Drive | AND |
| | Mesa, AZ  85213-2468 | |
| | | 4251 Alpine Cove Drive |
| | | Alpine, UT  84004 |
| Robert J. & Patricia Thompson | 7503 Three Chopt Road | 7503 Three Chopt Road |
| | Henrico, VA  22153 | Richmond, VA  23229 |
| Dan N. & Erin A. Kahn | 102 Nosay Road | Same |
| | South Mills, NC  27976 | |
| Andrew Argue & Dorithy Chlebuch | 6863 East 57th Street | Same |
| | Tulsa, OK  74145 | |
| Randy A. & Linda L. Christenson | 1560 Cavendish Avenue | 7247 Camino Colegio Drive |
| | Santa Rosa, CA  95401-6015 | Rohnert Park, CA  94928 |
| Vincent P. & Mary L. Ryan | 280 Forest Grove Road | Same |
| | Coraopolis, PA  15108 | |
| McJohnnie Pearson | 8714 Pattibole Street | Same |
| | Houston, TX  77029-3334 | |
| James Robert Best | 418 Bunker Hill Road | 202 Acorn Lane |
| | Strasburg, PA  17579 | Mountville, PA |
| Toy Nicole Hardin | 798 Maniton Avenue | Same |
| | Akron, OH  44305 | |
| Alan David Russell | 114 Eagles Lane | 86 Gregory Street |
| | Moore, SC  29369 | Roebuck, SC  29376 |
| Janice G. Gipson & Sherry A. Norman | 5000 Kingston Drive | Same |
| | Wichita Falls, TX  76310 | |
| Robert Bernard Brown, Sr. | P. O. Box 2786 | 1521 Regency Court |
| | Petersburg, VA  23804 | Petersburg, VA  23803 |
| Ruwayla Ghassany | 10759 Villa Lea Lane | Same |
| | Houston, TX  77071 | |
| Mary A. Legrand | 22182 Duende | Same |
| | Mission Viejo, CA  92691 | |
| Robert Obermeyer & Marjorie Hughes | 7196 East Navigator Lane | Same |
| | Tucson, AZ  85756 | |
| Albert A. & Joan Ramos | 8937 Napoli Drive | Same |
| | Las Vegas, NV  89117 | |
| Richard A. & Mary Lou Johnson | 30604 N.E. 172nd Avenue | Same |
| | Yacolt, WA  98675 | |
| Robert Eugene Petrina | 201 Seanor Road | Same |
| | Irwin, PA  15642 | |
| Joyce Jolly | 8106 East Lakeside Parkway | Same |
| | Tucson, AZ  85710 | |
| Jane D. & William P., Jr. (Deceased) Gay | 6530 Masters Drive | Same |
| | Olive Branch, MS  38654 | |
| Douglas & Jean Hoffman | 2516 34th Street | Same |
| | Two Rivers, WI  54241 | |
| Andrew Patceg | 4080 Sumit Wood Drive | Same |
| | Kennesaw, GA  30152 | |
| April Mae Stapleton | 2580 Abby Lane | Same |
| | Dover, PA  17315 | |
| Emily Jeane Barrett | 301 North Vine | Same |
| | Jefferson, IA  50129 | |
| Dennis & Niya Ramirez | 929 Ocotillo Drive | Same |
| | Barstow, CA  92311 | |
| Roger J. & Beverly A. Scheidt | 1310 Homecrest Avenue | Same |
| | Kalamazoo, MI  49001 | AND |
| | | 609 Parker Avenue |
| | | Kalamazoo, MI  49008 |
| Chris & Amber Hoffman | 2342 Lee Lane | Same |
| | Eureka, CA  95503 | |
| Gretchen K. Adams | 913 Danbury Place | Same |
| | Yukon, OK  73099 | |
| Cynthia Attard | 1708 Linden Drive, Unit D | Same |
| | Fairfield, IA  52556 | AND |
| | | 508 West Madison Avenue |
| | | Fairfield, IA  52556 |
| B. Keith & Judith P. Reaves | 26697 Dartmouth Street | Same |
| | Hemet, CA  92544-7549 | |
| Fred & Melinda Runnion | 300 Sea View Drive | 8910 Soda Bay Road, Space B-5 |
| | El Cerrito, CA  94530 | Kelseyville, CA  95451 |
| Rita Rideaux | 4100 Clinton Drive | Same |

| | | |
|---|---|---|
| Katherine A. Lukinic | 5951 River Road | Same |
| | Bryans Road, MD  20616 | |
| Gary T. Cloud | 2859 Galaxy Way | Same |
| | Grants Pass, OR  97527 | |
| Marlene S. Arnold | 139 Treetops Drive | Same |
| | Lancaster, PA  17601 | |
| Santae & Rosemary Noh | 11 Calle Liberacion | Same |
| | Rancho Santa Margarita, CA  92688 | |
| Bradley D. Christiansen | 5879 Gross Drive | 4931 Pennswood Drive |
| | Dayton, OH  45431 | Huber Heights, OH  45424 (physical address) |
| | | Dayton, OH  45424 (per USPS.com Zip Code Lookup) |
| Craig & Pam Kolyer | 1604 Todd Lane | Same |
| | Chester Spring, PA  19425-2112 | |
| Kristy L. Mostyn | 2317 Ryan Place | Same |
| | Tallahassee, FL  32309 | |
| Donna Burgundy Morgan | 24303 Woolsey Canyon Road, #41 | Same |
| | Canoga Park, CA  90210 | |
| Theodore W., Jr. & Dorothy E. Hover | 2164 Chapman Ranch Drive | Same |
| | Henderson, NV  89012 | |
| Evan J. Chang | 172 Santa Maria Court | Same |
| | Vista, CA  92083 | |
| Jeremy & Betsie Cromwell | 941 Rhett Butler Drive | Same |
| | Collierville, TN  38017 | |
| Heather Frankel-Kalman | 1127 Quail Hill Drive | Same |
| | San Marcos, CA  92078 | |
| Susie Jefferson | 352 Catalina Circle | Same |
| | Jackson, MS  39204 | |
| Harvey & Ferne Tellinghuisen | 13230 Morning Glory Drive | Same |
| | Lakeside, CA  92040 | |
| Garvin & Terri Grayson | 308 Rio Pinar Drive | Same |
| | Ormond Beach, FL  32174 | |
| Troy S. & Debra A. Herr | 926 Orchard Road | Same |
| | Willow Street, PA  17584 | |
| Benjamin Simpson | 1468 Swamp Fox Lane | Same |
| | Charleston, SC  29412 | |
| Betty McDade | 25511 Potrero Valley Road | Same |
| | Potrero, CA  91963 | |
| Betty Neal | 10622 Prospect Hill Drive | Same |
| | Houston, TX  77064 | |
| Carl E. Shafer | 198 Genesee Point Street | Same |
| | Henderson, NV  89074 | |
| Gary & Jane Long | 101 NW 28th Street | Same |
| | Gainesville, FL  32607 | |
| Lori A. Milner | PMB #227, 1981 Memorial Drive | 7777 East Golf Links Road, Unit 2106 |
| | Chicopee, MA  01020 | Tucson, AZ  85730 |
| Louis C. & Stephanie M. Osmer | 24665 Bellemoor Drive | Same |
| | Plaquemine, LA  70764 | |
| Joseph C. & Darlene Coppo | 50640 Burlwood | Same |
| | Chesterfield, MI  48047 | |
| Valeree Sue Hoffman | 3311 Kimberly Way | Same |
| | San Mateo, CA  94403 | |
| Christie Schauers | P. O. Box 3303 | 211 Ridley Howard Court |
| | Decatur, GA  30031 | Decatur, GA  30030 |
| Maria Rapoza | 1824 Grande Oaks Road | Same |
| | Durham, NC  27712 | |
| Barbara Y. Wheeler | 12047 Navy Street | 1360 Josselyn Canyon Road, #8 |
| | Los Angeles, CA  90066 | Monterey, CA  93940 |
| George R. & Judy J. Bailey | 2950 Granada Boulevard | Same |
| | Kissimmee, FL  34746-3694 | |
| Stephen & Rosanne Badgett | P. O. Box 2572 | 1491 Crooks Creek Road |
| | Grants Pass, OR  97528 | Grants Pass, OR  97528 |
| Richard H., Jr. & Barbara J. Sforzini | 459 Royal Crossing | Same |
| | Franklin, TN  37064-8909 | |
| April D. Duren | 1885 Talisker Drive | Same |
| | Cordova, TN  38016 | |
| Ralph & Vivian Weisner | 6447 Farralone Avenue | Same |
| | Woodland Hills, CA  91303 | |
| Stephanie A. Welch | 9711 Galston Lane | Same |
| | Spring, TX  77379 | |
| Mr. & Mrs. Tiofilo Dominguez | 420 Poplar Hill Road | Same |
| | Fayetteville, NC  28312 | |
| Karen D. McPherson | 3704 75th Street | Same |

| | | |
|---|---|---|
| Christine Margaret Vergo | 3249 Eastwood Drive | Same |
| | Shreveport, LA  71105 | |
| Charles & Patricia Badiou | 1551 6th Avenue Drive, #42 | Same |
| | Kingsburg, CA  93631-1731 | |
| Leslie & Cherri Eichhorn | 6301 West Country Club Road | Same |
| | Canyon, TX  79015 | AND |
| | | 2816 Porter Drive |
| | | Amarillo, TX  79110 |
| | | AND |
| | | 6014 2nd |
| | | Lubbock, TX  79416 |
| Joseph Russotto & Anna Lazarchic | 559 Hill Grove Road | 12913 Copperas Lane |
| | Manakin Sabot, VA  23103 | Richmond, VA  23233 |
| Gary Tinsley | 1036 CR 105 | Same |
| | Nacogdoches, TX  75965 | |
| Daylan Ann Stephens | 212 Woodburn Club Lane | Same |
| | Spartanburg, SC  29302 | |
| William Dudley (W. D.) Kerby | P. O. Box 1703 | 424 Lisa Lane |
| | De Soto, TX  75123 | De Soto, TX  75115 |
| Margaret Nagle & Jennifer Cianci | 406 Dartmoor Road | Same |
| | Schwenksville, PA  19473 | |
| Samantha McBee | 11308 East 47th Street | Same |
| | Kansas City, MO  64133 | |
| Sandra V. Knowles | 503 Woodcrest Drive | Same |
| | Lancaster, PA  17602 | |
| Joshua A. & Fallon Bush | 1608 South Center Street | Same |
| | Bloomington, IL  61701-6621 | |
| Tommy Exan Cole | 613 MacDonald Lake Road | Same |
| | Springville, AL  35146 | |
| Judy Roark-Bomar | 1180 Cody Road | Same |
| | Nathalie, VA  24577 | |
| Wash W. & Patricia R. McCoy | 819 Harway Avenue | Same |
| | Chesapeake, VA  23325 | |
| David & Myra Arstein | 18855 Lodestone Court | Same |
| | Penn Valley, CA  95946-9011 | |
| Charles T. & Diane K. Yamashita | 9840 North 111th Place | Same |
| | Scottsdale, AZ  85259 | |
| Larry T. Knott | 1261 Crab Creek Road | Same |
| | Hendersonville, NC  28739 | |
| Valerie Neri | 422 Elm Avenue | Same |
| | Maple Shade, NJ  08052 | |
| Michael & Ruth Brown | 4308 Arabella Court | Same |
| | Upper Marlboro, MD  20772 | |
| Dennis R. & Janice C. Shirley | 2112-A Curtis Avenue | Same |
| | Redondo Beach, CA  90278 | |
| Marvin H. & Betty A. Miller | 5407 Deer Point Lane | Same |
| | Newaygo, MI  49337 | AND |
| | | 43-A Iowa Street |
| | | Harlingen, TX  78550 |
| Nancy M. Gainer | 3157 North Rainbow Boulevard, #250 | 8812 Cornwall Glen Avenue |
| | Las Vegas, NV  89108 | Las Vegas, NV  89129 |
| Allison Renee Bruton | 25 Hawk Rise Lane | Same |
| | Owings Mills, MD  21117 | |
| Sylvia Dawn Felts | 805 Midcreek Drive | Same |
| | Euless, TX  76039-3420 | |
| Christy Lee Casale | 6362 Currant Lake Way | 1450 Plateau Road |
| | Las Vegas, NV  89148 | Clearwater, FL  33755 |
| Shannon Stephenson | 123 South Pointe Way | Same |
| | Henderson, NV  89074 | |
| William J. Reiser | 215 Upper Lea Lane | Same |
| | Long Lake, MN  55356 | |
| Ronald & Sondra Gornick | 10411 Rock Cove Lane | Same |
| | Converse, TX  78109 | |
| Judy A. Lintern | 9268 North Bayford Street | Same |
| | Fresno, CA  93720-0776 | |
| Chris & Kandi Sharp | 16 East Second Street | Same |
| | Quarryville, PA  17566 | |
| Frank J. & Marianna H. Aragona | 803 Blue Dolphin Avenue | Same |
| | Davenport, FL  33897 | |
| Mike Maxfield | 7653 West Yucca Street | Same |
| | Peoria, AZ  85345 | OR |
| | | 6832 West Jenan |

| | | |
|---|---|---|
| Eric & Nancy Sanders | 3316 Furman Boulevard | Same |
| | Louisville, KY 40220 | |
| Michael & Patricia Haley | 3601 Paul David Drive | Same |
| | St. Louis, MO 63129 | |
| Frank J. & Linda F. Herzog | 3845 Doris Lane | 2611 Andres Way |
| | Round Rock, TX 78664 | Round Rock, TX 78664 |
| Grant H. & Brittany A. Irons | 385 River Chase Drive | Same |
| | New Braunfels, TX 78132 | |
| Cita Kaur | 34 Joan Drive | Same |
| | New City, NY 10956 | |
| Kathryn Mary Overby | P. O. Box 71052 | 8236 S.W. Shenandoah Way |
| | Eugene, OR 97401 | Tualatin, OR 97062 |
| Francesca Roscoe | 5018 Janet Lane | Same |
| | Birmingham, AL 35210-2944 | |
| Theresa Floerke | 722 North Gammon Road | Same |
| | Madison, WI 53717 | |
| Paul Cowdery | 4620 Scenic Drive | 4427 Beverly Drive |
| | Shingle Springs, CA 95682 | La Mesa, CA 91941 |
| Peter Fels & Nancy Helget, individually and on behalf of Denslow, LP | 5121 Franklin Street | 4625 NW Lincoln Avenue |
| | Vancouver, WA 98663 | Vancouver, WA 98663 |
| | | AND |
| | | 4643 NW Lincoln Avenue |
| | | Vancouver, WA 98663 |
| James B. & Kimberly Detweiler | 131 Iliamna Avenue, Apt. B | 6920 SW Forest Avenue |
| | Fort Richardson, AK 99505 | Lawton, OK 73505 |
| Ioan Danciu | 3628 Bellows Drive | Same |
| | Troy, MI 48083 | AND |
| | | 4345 Crooks Road, Apt. 1 |
| | | Royal Oak, MI 48073 |
| Alfred R. (Deceased) & Elizabeth A. Burnham Irrevocable Trust | 1310 Dunn Circle | Same |
| | Alexander, AR 72002 | |
| Keith & Shirley (Green) Keene | 1724 Krenek Road | 13355 HollyPark Drive |
| | Crosby, TX 77532 | Houston, TX 77015 |
| Jim & Sue Collins | 2382 Silverbluff Drive | Same |
| | Grove City, OH 43123 | |
| Robert M. & Carol S. Jennings | 114 Windstone Boulevard | Same |
| | Powell, TN 37849 | |
| John N., Jr. & Laura L. G. Hamilton | 07562 M-40 Highway | Same |
| | Gobles, MI 49055-9039 | |
| Steven M. Colloton | 5320 Waterbury Road | Same |
| | Des Moines, IA 50312 | |
| Herman R. & Gloria A. Alvarez | 3817 Aborn Road | 16196 Highland Drive |
| | San Jose, CA 95135 | San Jose, CA 95127 |
| | | AND |
| | | 53121 Smith Road |
| | | Bradley, CA 93426 |
| Richard & Jennifer Fraser | 2433 Can Ada Road | Same |
| | Melba, ID 83641 | |
| Deborah A. Young | 1446 East Edwards Avenue | Same |
| | Indianapolis, IN 46227 | |
| Namoi Cathleen Daire | 1829 Lisa Lane | Same |
| | Wichita, KS 67203 | |
| William G. & Jan E. Grisham | 1899 Cottontail Lane | Same |
| | Fort Gibson, OK 74434 | |
| Jerry L. & Frances M. Friend | 10136 Dusty Hill Loop | Same |
| | Dade City, FL 33525 | |
| Carol Elise Duvall | 623 Main Street | Same |
| | Jeanerette, LA 70544 | |
| Matthew J. & Emily B. Spaulding | 809 South 27th Street | Same |
| | South Bend, IN 46615 | |
| Eddie C. Cruz | 4707 Colby Drive | Same |
| | Killeen, TX 76542 | |
| Donald A. & Sheila E. Pether | 122 Jerome Park Drive | 2050 Benjamin Franklin Drive, Unit A-1001 |
| | Dundas, Ontario | Sarasota, FL 34236 |
| | Canada L9H 6H3 | |
| Carol Goodwin | 265 Cherry Court | Same |
| | Morgan Hill, CA 95037 | |
| Gary & Darilyn Mandrigues | 6869 Park Boulevard | 541 Norfolk |
| | Pinellas Park, FL 33781 | Dunedin, FL 34698 |
| | | AND |

| | | |
|---|---|---|
| | Augusta, ME  04330-4121 | |
| Gary Starkweather & Marilyn Malik | 1503 Kriebel Road | Same |
| | Lansdale, PA  19446 | |
| Nicholas Berring | 8318 Maylor Drive | Same |
| | St. Louis, MO  63123 | |
| Diana L. Brewer | 5019 Cheshire Court | Same |
| | Birmingham, AL  35235 | |
| Douglas A. Speelman | 5271 Oxford Road | Same |
| | Gardners, PA  17324 | |
| Raymond E. & Dora E. Nelson | P. O. Box 4536 | 48 2nd Avenue |
| | Page, AZ  86040 | Page, AZ  86040 |
| Philip Alston Clark III | 1933 Genesee Street | 1933 Gillette Street |
| | Houston, TX  77006 | Houston, TX  77006 |
| Anna B. Steinert | 4726 Rubes Creek Court | Same |
| | Marietta, GA  30066 | |
| Captain Timothy T. & J. A. Morita | 801 South King Street, Apt. 2601 | Same |
| | Honolulu, HI  96813 | AND |
| | | 1060 Kauwoku Street |
| | | Honolulu, HI  96825 |
| Damian Acosta | 17397 Holly Drive | Same |
| | Fontana, CA  92335 | |
| Darlene Dennis | 9140 Twin Hills Road | Same |
| | Felton, PA  17322 | |
| Sondra Macdonald | 178 Hunters Lane | Same |
| | Newington, CT  06111 | |
| Brenda Gonzalez | 25 Transom Court | Same |
| | Elkton, MD  21921 | |
| Donna Lee Kennedy | 236 Willow Street | Same |
| | Bishop, CA  93514 | |
| William E. & Patricia A. Imus | 1021 Powers Circle | Same |
| | Woodland, CA  95776-9347 | |
| Kenneth Earl Self | 5860 South Bonnie Street | Same |
| | Pahrump, NV  89048 | |
| Thomas W. & Stella R. Ellis | 956 Crested Butte Drive | Same |
| | Hewitt, TX  76643 | |
| June M. MacDonald | 73450 Country Club Drive, #165 | Same |
| | Palm Desert, CA  92260 | |
| Mozelle Postelle | 2802 Keystone Drive | Same |
| | Odessa, TX  79762 | |
| Stephen W. Thompson | 1805 North Washington Avenue | Same |
| | Odessa, TX  79761-2447 | |
| Arthur H. & Mary Cisneros | 5070 Tara Avenue, #115 | Same |
| | Las Vegas, NV  89146 | |
| Patricia Wilson | 10345 Shrewsbury Run W. | Same |
| | Collierville, TN  38017 | |
| Reggie & Wanda Brumfield | 1967 Shelman Trail | Same |
| | Fort Worth, TX  76112 | |
| Molly Anne McLeod | 2828 Famosa Boulevard, #205 | Same |
| | San Diego, CA  92107 | |
| Thomas M. & Lauren N. Dieckmann | 1508 Wooden Bridge Trail | Same |
| | Ballwin, MO  63021 | |
| Eric Huddleson & Amanda Lanford | 455 Little Creek Drive | Same |
| | Lebanon, OH  45036 | |
| Richard B. & Sharon F. Grossman | 12339 Lithuania Drive | Same |
| | Granada Hills, CA  91344 | |
| Bennie H., Jr. & Lillie H. Burnette | 2100 Crab Tree Drive | Same |
| | Dayton, OH  45431 | |
| James H. & Pamela C. Womack | 464 Pritchard Road | Same |
| | Candler, NC  28715 | |
| Mike McClellan | 10305 Lark Park Drive | Same |
| | Louisville, KY  40299 | |
| Megan Jeanette Sikora | 1139 West Cross Street | Same |
| | Baltimore, MD  21230 | |
| Robert L. & Gay L. St. Clair | 20627 Viles Lane | Same |
| | Soulsbyville, CA  95372 | |
| Ernest Joseph Velardi | 32061 Via Flores | Same |
| | San Juan Capistrano, CA  92675 | |
| Jana K. Sinor | P. O. Box 728 | 20860 Butteville Road NE |
| | Donald, OR  97020 | Donald, OR  97020 |
| Marian Klinger | 931 Billfish Court | Same |
| | Charleston, SC  29412 | |
| Ian & Sandra Langford | 1897 Laurelwood Court | 28112 Bobwhite Circle, #23 |

| | | |
|---|---|---|
| | | AND |
| | | 10554 Quincy Court |
| | | Lehigh Acres, FL 33936 |
| David & Heather Lake | 4266 Kim Drive | Same |
| | Hillsdale, MI 49242 | |
| Karrie Preston | 2304 West Comstock Drive | Same |
| | Chandler, AZ 85224 | |
| Andrew B. & Jennifer R. Horlick | 25868 South 444 Road | Same |
| | Fort Gibson, OK 74434 | |
| Kevin & Andrea Asbury | 275 Spring Town Road | Same |
| | Van Alstyne, TX 75495-2907 | AND |
| | | 10 Church Street |
| | | Sea Bright, NJ 07760 |
| Lisa Kay Gaudie | 5140 East Monroe Road | Same |
| | Tecumseh, MI 49286 | |
| Edward Takara | 568 North Marlborough | Same |
| | Shreveport, LA 71106 | |
| Lorna J. Borri | 139 Harvest Drive | Same |
| | Charlottesville, VA 22903 | |
| Gary J. Cohen & R. Jane Lynch | 2512 La Condesa Drive | Same |
| | Los Angeles, CA 90049 | |
| Mary Hageman | 2363 Windermere Drive | Same |
| | Medford, OR 97504 | |
| Helene E. Robinson | 4665 Queens Way | Same |
| | Sierra Vista, AZ 85635 | |
| Jack D. Bledsoe Jr. | 9 Miles Road | Same |
| | Claymont, DE 19703 | |
| David B. & Patricia J. Andrews | 1201 SW Comus Street | Same |
| | Portland, OR 97219 | |
| Larry & Donna Leonard | 12319 Sunflower Drive | Same |
| | Urbandale, IA 50323 | |
| Daniel & Tammy Fernandez | 4485 Alydar Drive | Same |
| | Burleson, TX 76028 | |
| Gerald J. & Karen A. Frisbee | PSC 78, Box 83 | 126 Knob Creek Lane |
| | APO AP 96326 | O'Fallon, IL 62269 |
| Stanley M. & Susan M. Quimby | 414 North Ironwood Drive | Same |
| | South Bend, IN 46615 | |
| Laura Beth Mast | 57835 7th Street | Same |
| | Elkhart, IN 46517 | |
| Donald M. & Myoko N. Justus | 10140 Horizon Lane SE | Same |
| | Port Orchard, WA 98367-8186 | |
| Sadie Johnston | 4601 Heyman Lane, Apt. 114 | Same |
| | Alexandria, LA 71303 | |
| Jason John Bluhm | 1709 Princeton Drive | Same |
| | Champaign, IL 61821 | |
| Robert C. & Karen A. Abert | 651 Olde Ventura Farm Road | Same |
| | Hummelstown, PA 17036 | |
| Deborah Jean Wendorf | 1209 Cedar Drive | Same |
| | Killeen, TX 76543 | |
| Desta F. O'Connor | 2406 Kaetzel Road | Same |
| | Knoxville, MD 21758-1020 | |
| Alberto Morataya | 4520 Westfield Road | Same |
| | Fayetteville, NC 28314 | |
| Rose Salo | 1418 Queen's Boulevard | 5300 N.E. 24th Terrace, #404-C |
| | Kitchener, Ontario | Fort Lauderdale, FL 33308-3938 |
| | Canada N2M 1E1 | |
| Michael J. & Danielle K. Hasting | 1524 Valencia Drive | Same |
| | Plano, TX 75074 | |
| Steve & Judith A. Sanchez | 910 Langford Court | 634 Harvest Glen Drive |
| | Anna, TX 75409 | Richardson, TX 75081 |
| Avis L. Brice | 5 Longhurst Court | Same |
| | Pantego, TX 76011 | |
| Rodney E. Griffin | 1612 Garnet Street | Same |
| | Broomfield, CO 80020 | |
| Bettye Mason | 4989 Cashmere Cove | Same |
| | Memphis, TN 38125 | |
| Jerry Herron | 101 St. Andrews Way | Same |
| | Greenville, SC 29607 | |
| Sandra B. Roy | 3217 Stonegate | Same |
| | Gautier, MS 39553 | |
| John W., Jr. & Lynne C. Gaul | 1062 Landsdale Drive | Same |
| | Fairborn, OH 45324 | |

| | Baltimore, MD 21206-2225 | Baltimore, MD 21206 |
|---|---|---|
| Richard & Elizabeth Smith | 5530 West Bayshore Drive | 2100 Duncan Road |
| | Port Orange, FL 32127 | Young Harris, GA 30582 |
| Mary Rose Butler | 1002 Zircon Court | Same |
| | Salisbury, MD 21804 | |
| Marion Daniel Poole | P. O. Box 2284 | 344 Mills Avenue |
| | Tuscaloosa, AL 35403 | Spartanburg, SC 29302 |
| Gabrielle Maher | 1225 Harvard Street, Apt. 1 | 18 Pueblo Vista |
| | Santa Monica, CA 90404-1512 | Palm Springs, CA 92264 |
| Robert Francis Schneider | 5104 Hereford Court | Same |
| | Antioch, CA 94531 | |
| Allen S. & Jean A. White | 2864 Shasta Drive | Same |
| | Fairfield, CA 94533 | |
| James R. Wiley | 9504 Cape Code Boulevard | Same |
| | Aubrey, TX 76227 | |
| Garnet Sue Mullins | 3431 Hilldale Drive | 1908 Hempstead Street |
| | Freeport, IL 61032 | Slidell, LA 70146 |
| Neal & Barbara Harris | 17409 SE 32nd Street | Same |
| | Vancouver, WA 98683-2312 | |
| Alfonso & Sally Estrada | 4412 Versailles Drive | Same |
| | Midland, TX 79703 | |
| David & Andrea Stewart | 171 Brookside Drive | Same |
| | Lucasville, OH 45648 | |
| Karen (Ogan) Raymur | 20807 106th Street East | Same |
| | Bonney Lake, WA 98391 | |
| Phil Audet | 55 East Reno Avenue | Same |
| | Las Vegas, NV 89119 | |
| Judith N. McGee | 9901 Husting Terrace | Same |
| | Chesterfield, VA 23832 | |
| David R. & Harriett A. Hardin | 6722E 350 N | Same |
| | Francisco, IN 47649 | |
| Robert F. Kreitzberg & Monique A. Pierson | 845 Burton Street | Same |
| | Harrisburg, OR 97446 | |
| Velma J. Sears | 700 2nd Street, Space 22 | Same |
| | Galt, CA 95632 | |
| Gerald & Jacqueline Godfrey | 7013 Inverness Green Lane | Same |
| | Birmingham, AL 35242 | |
| Melisonde Stacey Godfrey | 4845 Riverwood Place | Same |
| | Birmingham, AL 35242 | |
| James J. Lloyd, Jr. | 2970 Oakland Drive | Same |
| | Green Cove Springs, FL 32043 | |
| Janivee S. Funderburk | 7144 River Oaks Drive | Same |
| | Kingsland, TX 78639 | |
| Velvet O'Carroll Fiala | 17882 Irvine Boulevard | Same |
| | Tustin, CA 92780 | |
| James K. & Christine L. Wise | 39109 Bear Berry Place NE | Same |
| | Hansville, WA 98340 | |
| Earlene Moore Bradford | 2464 Oak Grove Lane | Same |
| | Jackson, MS 39212 | |
| Phyllis K. McKee | 18469 Lakefield Avenue | Same |
| | Baton Rouge, LA 70817 | |
| Dennis A. Doyle IV & Amy B. Gangloff | 216 Crossgate Street | Same |
| | Starkville, MS 39759 | |
| Nathan W. & Carey Ann Usrey | 9221 Chinook Avenue | Same |
| | Bakersfield, CA 93312 | |
| Russell P. & Laci N. Allstot | 3222 Mayfield Place North | Same |
| | Keizer, OR 97303 | |
| Eleanor Darragh | 2906 Cheswell Street | Same |
| | Houston, TX 77025 | |
| Avinash & Surekha Khedekar | 21930 Marylee Street, Unit 104 | Same |
| | Woodland Hills, CA 91367 | |
| Linda Grabofski | 201 Baily Avenue | 351 Golfside Cove |
| | Carmichaels, PA 15320 | Longwood, FL 32779 |
| Donna K. Kossar | 1711 Three Degree Road | Same |
| | Mars, PA 16046 | |
| Christa L. Booth | 1432 Velma Avenue | 77-339 Nohealani Street |
| | Santa Rosa, CA 95403 | Kailua-Kona, HI 96740 |
| Merle & Patricia Bailey | 2005 Big Cypress Boulevard | 1801 Quail Hill Drive |
| | Lakeland, FL 33810 | Lakeland, FL 33810 |
| John W. & Erma E. Ledgerwood | 20 Redbird Drive | Same |
| | Batesville, AR 72501-6506 | |
| Gary J. DiVall & Wayne S. "Sunny" Adair | 845 Hemlock Trail | Same |

| | | |
|---|---|---|
| Robert L. & Kristin J. Wondrash | 7241 Doe Avenue | Same |
| | Las Vegas, NV  89117-1529 | |
| Frederick D. Bland | Bland & Associates | Same |
| | 715 Barberry Drive | |
| | Alpharetta, GA  30004 | |
| Joeda Lanquist | 1505 Glenda Drive | Same |
| | Yukon, OK  73099 | |
| M. Irene Dean | 10761 NW Tamarack Circle | Same |
| | Coon Rapids, MN  55433-6512 | |
| Althea A. & Deborah A. Herrell | 40069 Log Creek Road | 9206 Rose Street |
| | Marcola, OR  97454 | Bellflower, CA  90706 |
| Grace Christie Soileau | P. O. Box 40592 | 1781-C Boulevard de Province |
| | Baton Rouge, LA  70835-0592 | Baton Rouge, LA  70816-8692 |
| Margie A. Cromartie | 2911 West Woodbine Avenue | 2911 Woodbine Avenue |
| | Florence, SC  29501-5952 | Florence, SC  29501 |
| Herb Maschner | P. O. Box 1715 | 549 Buckhorn Road |
| | Bayfield, CO  81122 | Bayfield, CO  81122 |
| Ann Wilburn | 975 Laing Street | Same |
| | St. Albans, WV  25177 | |
| Claire D. Lewis | 721 South Circulo Miro | Same |
| | Anaheim, CA  92807 | |
| David P. & Sarah E. Greer | 2921 Brevard Avenue | Same |
| | Montgomery, AL  36109 | |
| Susan (Neumann) Redmond Barnhill | 3631 Tanglebrook Trail | 4041 Trappers Run Court |
| | Clemmons, NC  27012 | High Point, NC  27265 |
| Janice E. Leach | 8305 Cholla Avenue | Same |
| | Yucca Valley, CA  92284 | |
| Linda M. Nakagawara | 1129 Rycroft Street, #307 | 91-1016 Mikohu Street, #19-U |
| | Honolulu, HI  96814 | Ewa Beach, HI  96706 |
| Elliot & Juanita Pearson | 5308 East Collins Road | Same |
| | Port Orchard, WA  98366-8329 | |
| Roberta Mae Enos | 14977 S.E. Grant Court | Same |
| | Portland, OR  97233-3026 | |
| Hattie Scudmore | 5 Dean Way | Same |
| | Chico, CA  95926 | |
| Ben Corny | 8th Comm Bn Def-1 | 108 Spring Street |
| | Unit 73474 | Goldsboro, NC  27530 |
| | FPO AE  09509-3474 | |
| Ruben & Gretchen Harris | 1180 Wood Duck Street | 7470 Grande Vallejo Drive |
| | Fruitland, ID  83619 | Fruitland, ID  83619 |
| Melvin D. & Charlene M. Starling | 205 Woodridge Drive | Same |
| | Swansea, IL  62226 | |
| Ernestine Bostick | 431 VZ CR 2518 | Same |
| | Canton, TX  75103 | |
| Martha C. Gonzales | P. O. Box 75 | 141 North Barbara Avenue |
| | Azusa, CA  91702 | Azusa, CA  91702 |
| Lillian McGrievy (Deceased) | c/o Sandra Walker | Same |
| | 10057 Avenida Magnifica | |
| | San Diego, CA  92131-1425 | |
| Constance Martin & Karen Jacoby | 16090 S.E. River Forest Place | Same |
| | Milwaukie, OR  97267-3611 | |
| Anna M. Burkeen | 198 East Old Pass Road | Same |
| | Long Beach, MS  39560-4621 | |
| Louella Spady | 1813 Calistoga Court | Same |
| | Eugene, OR  97402-7527 | |
| Amos D., III & Susan L. Foreman | 14938 East 400 North Road | 101 East Adams |
| | Ridge Farm, IL  61870 | Casey, IL  62420 |
| Dr. Philip Koga | 212 King Johns Court | Same |
| | Churchville, MD  21028 | |
| Lisa Anne Race | 1729 South Adler Court | Same |
| | Santa Maria, CA  93458 | AND |
| | | 2100 Osborne Circle |
| | | Hollister, CA  95023 |
| Francis J. & Mary M. Meaney | 4840 East Fort Lowell Road, Unit D | Same |
| | Tucson, AZ  85712-1264 | |
| David G. Miller & Shirley A. Granado | 948 Redwing Drive | Same |
| | Coppell, TX  75019 | |
| David & Amelia Nowlin | 8414 Papillon Avenue | Same |
| | Reynoldsburg, OH  43068 | |
| Frances Morrison | 1509 North Chaw Avenue | Same |
| | Farmington, NM  87401 | |
| Thomas J. Bourgeois, IV | 303 Brentmeade Drive | Same |

| | | |
|---|---|---|
| | | Wichita Falls, TX  76306 |
| | | AND |
| | | 3990 Pansy Road |
| | | Clarksville, OH  45113 |
| Denny J. & Aya Edmondson | 3265 Bainbridge Avenue, Apt. A-33 | 22291 Vista Verde Drive |
| | Bronx, NY  10467 | Lake Forst, CA  92630 |
| Ann Akiko Look | 2162 Mason Place, Unit A | 492 Mananai Place, Unit 13 |
| | Honolulu, HI  96817-1610 | Honolulu, HI  96818 |
| Roger C. & Marva A. Prow | 576 West Parr Avenue, Unit 5 | Same |
| | Los Gatos, CA  95032 | |
| Judith L. Yoder | 9465 North Flynn Way | Same |
| | Tucson, AZ  85742-5152 | |
| Suzanne L. (Shoen) Anderson | P. O. Box 4066 | 12526 North 96th Place |
| | Scottsdale, AZ  85261 | Scottsdale, AZ  85260 |
| | | AND |
| | | 11138 East Greenway Road |
| | | Scottsdale, AZ  85255 |
| Brenda Chappell-Sharpe | 6813 Hollybrook Drive | Same |
| | Sacramento, CA  95823 | |
| Gertrude E. Strong | 51 Tobin Court | Same |
| | Yankee Hill, CA  95965 | |
| William G. & Cynthia A. Kreul | 1105 Grassmere Drive | Same |
| | Richardson, TX  75080 | |
| Walter J. & Ruth A. Heidecker | 229 Willow Valley Drive | Same |
| | Lancaster, PA  17602-4782 | |
| Michael R. & Patricia A. Keller | 2205 North Columbine Court | Same |
| | Post Falls, ID  83854 | |
| Duane Wolterstorff | 1928 Kienitz Avenue | Same |
| | Modesto, CA  95355 | |
| Thomas & Annette Jacobs | 314 Fifth Street | Same |
| | Gilroy, CA  95020 | |
| Alphonso Dillard, Jr. | 3403 Kecoughtan Road | Same |
| | Hampton, VA  23661 | |
| Sandeep Kale | 8101 Halliford Drive | Same |
| | Plano, TX  75024 | |
| John C. DeSantis | 24871 Middlebelt | 25251 King Road |
| | New Boston, MI  48164 | Brownstown, MI  48164 |
| Ronald Lua Burnett Blize | 98 North Dulcet Hollow Circle | Same |
| | Spring, TX  77382 | |
| David & Christine Perry | 5126 Alfred Drive | Same |
| | Waldorf, MD  20601 | |
| Claire D. Sykes | 2916 SE 65th Avenue | 2905 SE 35th Avenue |
| | Portland, OR  97206 | Portland, OR  97202 |
| Robert E. Priest, II | 901 SW King Avenue, #304 | 2905 SE 35th Avenue |
| | Portland, OR  97205 | Portland, OR  97202 |
| Kyle & Lindsay Lewis | 1969 Larkspur Ranch Court | Same |
| | Henderson, NV  89012 | |
| David L. & Nancy B. Majors | 2001 Mosswood Court | Same |
| | Arlington, TX  76015 | |
| John Yamami | 12653 Scottsdale Circle | Same |
| | Stanton, CA  90680 | |
| Timothy Colomb | 16w686 57th Street | Same |
| | Clarendon Hills, IL  60514 | |
| David A. & Lorelie M. Roeder | 19123 Crescent Pass Drive | Same |
| | Tomball, TX  77375-2130 | |
| Sandra D. Dyer | 5120 Palo Pinto Lane | Same |
| | North Las Vegas, NV  89031 | |
| Marcos Salgado & Elizabeth Laureano | 6513 White Swan CR | Same |
| | Las Vegas, NV  89108 | AND |
| | | 708 Monticello Drive |
| | | Las Vegas, NV  89107 |
| David & Vivian Hathaway | 6010 Mescallero Place | Same |
| | Simi Valley, CA  93063 | |
| Ona Archer | 819 South Neel Court | Same |
| | Kennewick, WA  99336 | |
| Caroline R. Price | 116 Belfrey Drive | Same |
| | Greer, SC  29650 | |
| Steven Thomas & Cynthia Smith Nicoll | 1805 Forest Drive | 9431 Winfield Place |
| | Guntersville, AL  35976 | Montgomery, AL  36117 |
| Eugene C. Kinsey, Jr. & Barbara L. Simm | 1375 Southwind Circle | Same |
| | Westlake Village, CA  91361 | AND |
| | | 3195 Turtle Head Peak Drive |

| | | |
|---|---|---|
| Brian & Amy Peterson | 891 Cabaniss Crescent | 20540 East 45th Avenue |
| | Pensacola, FL  32508 | Denver, CO  80249 |
| Carmen Elizabeth Frazier | P. O. Box 924 | 2420 Ridge Run Drive |
| | Newcastle, OK  73065 | Blanchard, OK  73010 |
| Ahmed Z. & Huma Sohrwardy | 7106 Alpha Road | Same |
| | Dallas, TX  75240 | |
| Harold Dean Rednour | 39734 Clements Way | Same |
| | Murrieta, CA  92563-4021 | |
| Shellie Jeanette Saunderes | 16936 Cedarwood Court | Same |
| | Cerritos, CA  90703-2957 | |
| Brian John Rubin | 921 Florence Avenue | Same |
| | Galesburg, IL  61401 | |
| Julie Mitchell | 620 Desoto Avenue North | Same |
| | Glencoe, MN  55336 | |
| Lavern S. Cuiellette | 13711 Willowridge Avenue | Same |
| | Baton Rouge, LA  70817 | |
| Margarita Valerio | 1648 North 24th Avenue | Same |
| | Melrose Park, IL  60160 | |
| Victor E. Noshkin | 2215 Dartmouth Drive | Same |
| | Redding, CA  96001 | |
| Michael Lee Richert | 109 North Mission Road | Same |
| | Enid, OK  73703 | |
| Stephen P. Chwastyk | 1231 Hawthorn Drive | Same |
| | Pensacola, FL  32507 | |
| Oscar A. Nieto | 5103 S.W. 121st Avenue | Same |
| | Cooper City, FL  33330 | |
| Janet Carson Sietsma | 14028 Trouville Drive | Same |
| | Tampa, FL  33624-6970 | |
| Bernice B. Powell | 6730 Edgemere Drive | Same |
| | Temple Hills, MD  20748-3951 | |
| Carol P. Goldberg | P. O. Box 1066 | 48775 Tamarisk Drive |
| | Morongo Valley, CA  92256-1066 | Morongo Valley, CA  92256 |
| Sherri Darlene Shope | 111 Summer Woods Drive | Same |
| | Mauldin, SC  29662 | |
| George Jameson & Cynthia Livingston | 314 Winona Drive | Same |
| | Machesney Park, IL  61115 | |
| Randy & EE Sargent | 3413 Black Tower Court | Same |
| | Fayetteville, NC  28306 | |
| Eric David Clark | 3770 West Barstow Avenue, #151 | Same |
| | Fresno, CA  93711 | |
| Deloise L. Smith | 18203 Lake Bend Drive | Same |
| | Houston, TX  77084 | AND |
| | | 5807 Forest Trails Drive |
| | | Houston, TX  77084 |
| Cliff Pengra | 10215 SW Highland Drive | Same |
| | Tigard, OR  97224-4668 | AND |
| | | 13623 NE Siskiyou Court |
| | | Portland, OR  97230 |
| | | AND |
| | | 15036 NE Rose Parkway |
| | | Portland, OR  97230 |
| Bryan & Rebecca Floyd | 3408 Greenlawn Drive | Same |
| | Gatesville, TX  76528 | |
| Marcus & Diane M. Levang | 7194 NE Lera Lane | Same |
| | Poulsbo, WA  98370 | |
| Jean Ruth Miller | 4701 East Fairfield Street | Same |
| | Anaheim Hills, CA  92807 | |
| Kelly Jo Snyder | 208 Cobblestone Drive | Same |
| | Killeen, TX  76542 | |
| Ann Sokolsky | 800 Executive Boulevard | Same |
| | Delaware, OH  43105 | |
| Delores E. Adair | 3633 Almeria Drive | Same |
| | Modesto, CA  95356-2102 | |
| James W. & Dolores S. Schrock | 2000 Quiet Cove | 2026 F-3 East Santa Clara Avenue |
| | Prescott, AZ  86305 | Santa Ana, CA  92705 |
| Steven & Lisa Sheridan | 8900 Archgrove Court | Same |
| | Richmond, VA  23236-4422 | |
| Martin & Lynn Killian | 3883 Sterling Way | Same |
| | Columbia, PA  17512 | |
| Janet A. Love | 6354 Shannon Parkway, Bldg. 23-D | Same |
| | Union City, GA  30291 | |
| Thurman L., Jr. & Kathryn Jo Drake | 342 Twelve Oaks Trail | Same |

| | | |
|---|---|---|
| Sharon Jaquess | 3446 Josee Lane | Same |
| | Bartlett, TN  38135 | |
| Jane E. Kennelly | 12611 SW 73rd Avenue | Same |
| | Archer, FL  32618 | |
| James E. Williams | 53 Hill Circle | Same |
| | Dunlap, TN  38323 | |
| James W. Carr | 309 Plantation Walk | Same |
| | Carrollton, GA  30117 | |
| Joan Korzuch | 80184 Royal Birkdale Drive | 2020 Camino de la Reina, #317 |
| | Indio, CA  92201 | San Diego, CA  92108 |
| | | AND |
| | | 2220 Camino de la Reina, #306 |
| | | San Diego, CA  92108 |
| Laura L. Tovo | 125 Bridlewood Drive | 136 Foxwood Drive |
| | Aiken, SC  29803 | Aiken, SC  29803 |
| Constance Atkins | 10909 Candlelight Lane | Same |
| | Potomac, MD  20854 | |
| Joseph W. & Mary Ann Daniels | 1 White Mesa Trail | |
| | Placitas, NM  87043 | Same |
| | | AND |
| | | 1 Camino Botero |
| | | San Clemente, CA  92673 |
| | | AND |
| | | 320 Hampton Roads Avenue |
| | | Hampton, VA  23661 |
| Jack L. Campbell, Jr. & Judith L. Kelley | 7261 Sidewinder Drive N.E. | Same |
| | Albuquerque, NM  87113-1303 | |
| Marc (Deceased) & Grace Richards | 6 Muirfield Court | Same |
| | Trophy Club, TX  76262 | |
| Shirley A. Sowells | 5914 Baroncrest Drive | Same |
| | Arlington, TX  76017 | |
| Joseph & Margaret Pecoraro | 616 16th Street | Same |
| | New Cumberland, PA  17070 | |
| Raymond LeRoy, Jr. & Patsy C. Deters | 1301 Medical Center Drive, #417 | 4371 Dale Avenue |
| | Chula Vista, CA  91911 | La Mesa, CA  91941 |
| | | AND |
| | | 1255 Santa Olivia Road |
| | | Chula Vista, CA  91913 |
| John W. & Carly R. Goode | 1439 Yosemite Drive | 14606 Woodland Drive, #26 |
| | Allen, TX  75002 | Fontana, CA  92337 |
| Frank & Adrienne Dymond | 1017 David Street | Same |
| | Brawley, CA  92227 | |
| Gregory Howell | 8012 South Tacoma Way, #10 | 8402 Yakima Avenue |
| | Lakewood, WA  98499 | Tacoma, WA  98444 |
| Russell Allen McCall | 242 West Harrison | Same |
| | Belvidere, IL  61008 | |
| Susan M. Barr | 13804 NW 10th Court, Unit B | Same |
| | Vancouver, WA  98685 | |
| Laura Lou Stephens | 13340 S.W. Lancewood Street | Same |
| | Beaverton, OR  97008 | |
| Jerry O. Johnson, Geraldine Johnson, & Maurice Johnson | 352 North Tahquitz Drive | Same |
| | Cedar City, UT  84720-6938 | |
| Emma Louise House | 36143 Pauline Avenue | 860 East Grangeville, #52 |
| | Madera, CA  93636-8249 | Hanford, CA  93230 |
| Scott R. Munn | RR 3 Box 132 | 601 SW 63rd Street |
| | Walters, OK  73572 | Lawton, OK  73505 |
| Sarah Agostino | 743 South 85th Way | Same |
| | Mesa, AZ  85208 | |
| Mark & Heidi Arroyo | 354 West Chestnut Street | Same |
| | Walla Walla, WA  99362 | |
| Lynda M. Helmeci | 413 Remington Court | Same |
| | Villa Rica, GA  30180 | |
| Harry Pawlik | 102 Squire Drive | Same |
| | Winterville, NC  28590 | |
| Ken E. & Lisa J. (Knepper) Hill | 1814 NE 79th | Same |
| | Portland, OR  97213 | |
| Phyllis G. Murphy | 248 James Street | Same |
| | Chicapee, MA  01020 | |
| Donald Jesse Coleman | 7055 East Fountainhead Road | Same |
| | Fort Myers, FL  33919 | |
| Larry L. Smith | 2400 Old Pond Road | Same |
| | Edmond, OK  73034 | |

| | | |
|---|---|---|
| Robert & Alice Bushway | 5300 East Desert Inn Road, #138 | Same |
| | Las Vegas, NV  89122 | |
| Donnie R. & Rhonda K. Manes | P. O. Box 208 | 111 Prince Road |
| | Bly, OR  97622 | Oroville, CA  95965 |
| Shirley Fidler Kirkham | 2504 Woodhaven Drive | Same |
| | Flower Mound, TX  75028 | |
| Michael A. DeVault | 1022 Yorkshire Place | Same |
| | Dayton, OH  45419-3729 | |
| Phyllis Henkle | 93 Lee Ann Court | Same |
| | Enola, PA  17025 | |
| William R. & Ella J. Houser | 213 Sperry View Drive | Same |
| | Bristol, TN  37620 | |
| Nellie (Nelly) Mae Russell | 3718 East 24th Avenue | Same |
| | Spokane, WA  99223 | |
| Debora F. Davis | 13247 North 25th Lane | Same |
| | Phoenix, AZ  85029-1444 | |
| Edward & Clytie Mathews | P. O. Box 376 | 41460 Littleriver Airport Road, #16 |
| | Mendocino, CA  95460-0376 | Littleriver, CA  95456 |
| Lee Thomas Touche | 4306 Clyde Court | Same |
| | Reno, NV  89509 | |
| Lela A. McKenna | 10181 El Toro Way | Same |
| | Hanford, CA  93230-4883 | |
| Michael J. & Cynthia M. Hutchins | 1895 Birch Court | 2052 Portlock Commerce |
| | Waterford, MI  48328 | Township, MI |
| | | OR |
| | | 9080 Mandon Union |
| | | Lake Michigan |
| Irvin W. Peckham | 6820 Government Street | Same |
| | Baton Rouge, LA  70806 | |
| Dolores A. DeMayo | 3203 St. Francis Drive | Same |
| | Lakeport, CA  95453 | |
| Emily Enger | 15 Calvin Headley Road | Same |
| | Hattiesburg, MS  39401 | |
| Ruby M. Short | 2560 SW 75th Terrace | Same |
| | Portland, OR  97225 | |
| Jeane Barrett & Judith Wilson | 2 Park Place | Same |
| | Jefferson, IA  50129 | |
| Ricardo & Yolanda Lopez | 113 West Kaviland Avenue | Same |
| | Fresno, CA  93706-4721 | |
| Kenneth L. Cox | 3581 Sundart Drive | Same |
| | Lexington, KY  40517 | |
| Valeria M. Heikes | 77 Greenspring Drive | Same |
| | Mechanicsburg, PA  17050 | |
| Robert & Julie Carl | 1545 New Bloomfield Road | Same |
| | New Bloomfield, PA  17068 | |
| Myrna Joy Eldredge | P. O. Box 7617 | 1221 East Cypress Avenue, Space 29 |
| | Spokane, WA  99207-0415 | Redding, CA  96002 |
| Juan C. & Mindy L. Lopez | 2023 G Street, #A | Same |
| | Sparks, NV  89431 | |
| Raymond E. Vandersommen | 9655 Wesso Circle | Same |
| | Shreveport, LA  71118 | |
| Sara Romney | P. O. Box 487 | 305 Pineville Road |
| | Drayton, SC  29333 | Spartanburg, SC  29307 |
| Kenneth & Joyce Young | 380 Concord | Same |
| | Vidor, TX  77662 | |
| Patricia L. Marvel | 426 West Jefferson Boulevard | Same |
| | Mishawka, IN  46545 | |
| Andrea Sparks | 3293 Abbottsford Avenue | Same |
| | Memphis, TN  38128 | |
| Steven R. Lusk, Jr. | 7274 Pearly Heath Road | Same |
| | Colorado Springs, CO  80908 | |
| James & Julie Grunwald | 83100 East Bartolo Road | Same |
| | Winkelman, AZ  85292 | |
| Sandra D. Tate | 21784 Laurelrim Drive, #D | Same |
| | Diamond Bar, CA  91765 | |
| Peggy Darnall | 2110 Greenwood Place SW | Same |
| | Huntsville, AL  35802 | |
| Helen M. Withrow | 211 Donalynn Drive | Same |
| | Frankfort, KY  40601-6167 | |
| Erma Brennan | 10623 Kirkhall Drive | Same |
| | Houston, TX  77089 | |
| Sandra G. Stine | 147 Frank Lane | Same |

| | | |
|---|---|---|
| Gerald & Sherlene Schripsema | 775 Port Sheldon Road | Same |
| | Grandville, MI  49418 | |
| Ronald W. & Elaine S. Belscher | 205 County Road 512 | Same |
| | Centre, AL  35960 | |
| Robert W. Cunningham | 906C Fontmore Road | Same |
| | Colorado Springs, CO  80904 | |
| Scott & Candace Lane | 6407 Lupton Drive | Same |
| | Dallas, TX  75225 | |
| Eva (James) Cannon | 1030 Anna | Same |
| | Jackson, MO  63755 | |
| Christina Nesmith | 17340 Forestal Court | Same |
| | Hughesville, MD  20637-2891 | |
| Patricia A. Elton | 11879 North 80th Place | Same |
| | Scottsdale, AZ  85261-4878 | |
| Christopher Wesley Mize | 5111 Bentgrass Run Drive | Same |
| | Charlotte, NC  28269 | |
| Edward G. Farrell | 2344 McComb Road | Same |
| | Stoneboro, PA  16153 | |
| Darrell & Brenda Haddox | 11245 Ida Avenue | Same |
| | Baton Rouge, LA  70818 | |
| Kenneth E. & Norma F. Hill | 27 Birch Hill Drive | Same |
| | Battle Creek, MI  49015 | |
| Iris Nagashima | 6020 Auburn Street, Apt. B | Same |
| | Bakersfield, CA  93306 | |
| William J. & Jeane A. Skipworth | 209 Harbour View Road | Same |
| | Brandon, MS  39047 | |
| Al P. & Debra A. Caneda | 45-734 Ko Place | Same |
| | Kaneohe, HI  96744 | |
| Sharlot J. Wright | P. O. Box 509 | 253 Old Highway 11 |
| | Lumberton, MS  39455 | Lumberton, MS  39455 |
| Douglas M. Weglarz | 2814 19th Street | Same |
| | Bremerton, WA  98312 | |
| Joyce L. Kaufman | 85 South Russell Street | Same |
| | Nampa, ID  83651 | AND |
| | | 1148 North Glenn Avenue |
| | | Springfield, MO  65802 |
| Carol L. Price | 6614 Man O War Trail | Same |
| | Tallahassee, FL  32309 | |
| Damian V. & Jill D. Schaffer | 5505 Wolfe Drive | Same |
| | Pittsburgh, PA  15236 | |
| LaMar & Cherease Smith | 304 Highland Drive, Apt. T-3 | 3317 Fairview Road |
| | Glen Burnie, MD  21061-5975 | Baltimore, MD  21207 |
| Raymond Wing Man Ngo | 527 East Taylor Street | Same |
| | Tempe, AZ  85281 | |
| Douglas R. Knab, M.D. | 944 31st Terrace NE | Same |
| | St. Petersburg, FL  33704-2331 | |
| Cynthia White | 6605 Heritage Oak Court | Same |
| | Montgomery, AL  36117 | |
| Gehrig M. & Dorothy R. Wiles | 3764 Creekside Court | 5117 Chipping Drive |
| | Columbus, IN  47203 | Acworth, GA  30101 |
| Philip T. Williamson, II | 1043 Oak View Drive | Same |
| | Pensacola, FL  32506-8166 | |
| Ruth M. Harman | 1723B Northfield Square | Same |
| | Northfield, IL  60093 | |
| James T., III & Carrie S. Thompson | 3235 White Shadows Drive | Same |
| | Baton Rouge, LA  70816 | |
| Bradford Jay Bellomo | 2325 Ashton Ridge Drive | Same |
| | Dacula, GA  30019 | |
| Nicholas C. Ligatti | 5007 Barkbridge Circle | Same |
| | Chesterfield, VA  23832 | |
| Werner W. Sachs | 3175 Shamrock East | Same |
| | Tallahassee, FL  32309 | |
| Roger & Karen Earle | 4932 Gabriel Drive | Same |
| | Dubuque, IA  52002 | |
| Mallory Wall & Roberta Flynn-Solcz | 828 Snowmass | Same |
| | Rochester Hills, MI  48309 | |
| Ronald & Katherine Wilson | 11 North Heritage Hill Circle | Same |
| | The Woodlands, TX  77381 | |
| Gloria Y. Wilkin | 1233 Law Court | Same |
| | Rosenberg, TX  77471 | |
| Judith K. Haschenburger | 3715 Hunters Trail | Same |
| | San Antonio, TX  78230 | |

| | Ojai, CA  93023 | |
| Todd & Heather Dean | 131 Cedardale Place SW | 3070 South Giovanna Drive |
| | Calgary, Alberta | Tucson, AZ  85730-3106 |
| | Canada  T2W 5T3 | |
| Tracy Gibson | 3070 South Giovanna Drive | Same |
| | Tucson, AZ  85730-3106 | |
| Ellen P. Goldberg | 689 East Camino Alteza | Same |
| | Tucson, AZ  85704 | |
| Patricia K. Molzan | 1403 32nd Street Ct. NW | Same |
| | Gig Harbor, WA  98335 | |
| Marvin & Lawanna Swan | 1312 Old Barn Lane | Same |
| | Lewisville, TX  75067 | |
| Jensen Ushijima | 1175 Kalama Paka Place | Same |
| | Honolulu, HI  96825-2886 | |
| Lois Lorenz | 8170 SW Maxine Lane, Unit 61 | Same |
| | Wilsonville, OR  97070 | |
| William R. Vogel | P. O. Box 68121 | 2692 Highway 97 |
| | Seattle, WA  98168-0121 | Goldendale, WA  98620 |
| Georgia M. Benoit | 8170 Foster Road | Same |
| | Clarkston, MI  48346-1949 | |
| Scott & Gabriele B. MacDonald | P. O. Box 88327 | 8530 Wilderness Drive |
| | Colorado Springs, CO  80908 | Colorado Springs, CO  80908 |
| Leslie Ann Bliss | 2201 North Comanche Drive, Unit 1019 | Same |
| | Chandler, AZ  85224 | |
| Charles M. & Lisa McBroom Creech | 5312 Heritage Circle | Same |
| | Sachse, TX  75048 | |
| Rick C. & Carol Ann Christiansen | 1650 Hooked Bill Lane | 18 Green Springs Court |
| | Rockledge, FL  32955 | St. Charles, MO  63304 |
| Denis F. & Frances B. Deveaux | 104 Prestwick Court | Same |
| | King, NC  27021 | |
| Marie L. Weiss | 325 63rd Street | Same |
| | Newport News, VA  23607 | |
| Kuljit S. Dod | 26311 West Plata Lane | Same |
| | Calabasas, CA  91302 | |
| Joseph G. & Carolyn M. Gonzalez | 7650 Autumn Ridge Circle | Same |
| | Reno, NV  89523 | |
| David & Jennifer Davis Bachmann | 1017 Memorial Drive SE | Same |
| | Cedar Rapids, IA  52403 | |
| Michael D. & Ernestine S. Cundiff | 1193 Hidden Glen Lane | Same |
| | Montvale, VA  24122-2619 | |
| Carole S. Wunderly | 35511 Beach Road | Same |
| | Capistrano Beach, CA  92426-1709 | |
| Paul D. & Jennifer M. Holmes | 2906 160th Street | Same |
| | Urbandale, IA  50323 | |
| Lisa Gail Malone & Linda Jane McKenzie | 4825 Nottingham Lane | Same |
| | Birmingham, AL  35223 | |
| Robert & Kimberly Young McCarthy | 365 Maple Ridge Drive | Same |
| | Wilmington, OH  45177 | |
| Graham R. & Karin M. Hansen | 22 New Dawn Circle | Same |
| | Chico, CA  95928 | |
| Martha Ann Pengelly | 2114 Meadow Lane | 905 S.E. 2nd Street |
| | Grand Prairie, TX  75050 | Grand Prairie, TX  75051-3212 |
| Linda Harriet Meyers | 905 S.E. 2nd Street | Same |
| | Grand Prairie, TX  75051-3212 | |
| Robyn White | 3655 West 148th Street | Same |
| | Cleveland, OH  44111 | |
| John Lamar Willis | 5617 Fallbrook Court | Same |
| | Fleming Island, FL  32003-8170 | |
| Dennis J. & Mary A. Bunyan | 1040 East Osborn Road, Unit 702 | Same |
| | Phoenix, AZ  85014-5251 | |
| Cherrill Adele Gragg | 321 Apple Way | Same |
| | Tehachapi, CA  93561-1842 | |
| Joon Myung & Jung Ja Hong Park | 4611 91st Street | 6030 Oakbury Lane |
| | Lubbock, TX  79424 | Suwanee, GA  30024 |
| Mark G. & Tyra J. Zuchowski | 3149 22nd Avenue South | Same |
| | Minneapolis, MN  55407 | |
| Debra Eitenmiller | 1102 Howard Court | Same |
| | Pekin, IL  61554 | |
| Patricia A. Love | 1600 Jefferies Avenue | Same |
| | Killeen, TX  76543 | |
| Sue Carter Tiffany | 5405 Cortez Drive | Same |
| | Granbury, TX  76049 | |

|  | Redding, CA  96001 |  |
| --- | --- | --- |
| Carl A. & Beverly E. Johnson | P. O. Box 1242 | 1819 North Killough Road |
|  | Wynne, AR  72396 | Wynne, AR  72396 |
| Jessie W. Donaldson | 6019 Forest Grove Court | Same |
|  | Montgomery, AL  36117 |  |
| Gabriella Molnar | 9313 South 76th East Avenue | 2438 East 49th Street |
|  | Tulsa, OK  74133 | Tulsa, OK  74105 |
| Rebeka Anne Chu | 7026 Suzanne Lane | Same |
|  | Schenectady, NY  12303 |  |
| George C. Martin | 700 Serotina Point | Same |
|  | Mount Pleasant, SC  29464 |  |
| Kenneth J. Bible & Martha H. Thomas | 451 Cannavina Road | Same |
|  | Carson, WA  98610 |  |
| William J. Long | 8647 Shagrock Lane | Same |
|  | Dallas, TX  75238-4921 |  |
| John P. & Laura B. Evans | 29571 Dorothy Road | Same |
|  | Evergreen, CO  80439 |  |
| Reverend Aaron J. Freeman | 13 Spotted Owl Lane | Same |
|  | Rio Grande City, TX  78582 |  |
| Leslie W. & Marjory M. Coughanour | 529 Northfield Lane | Same |
|  | Lincoln, CA  95648-8321 |  |
| Alberta Winifred Wilkes | 31203 North 44th Way | Same |
|  | Cave Creek, AZ  85331-3701 |  |
| Rebecca Ronstadt | P. O. Box 44774 | 7557 North Dreamy Draw Drive, #119 |
|  | Phoenix, AZ  85064 | Phoenix, AZ  85020 |
| Janet E. Pfeiffer | 20 Bowman Road | Same |
|  | Hanover, PA  17331 |  |
| Mechthild E. Haller | 551 Sloop Road, #57 | Same |
|  | Pittsburgh, PA  15237-4564 |  |
| Patricia Davis | 5935 Barrington Lane | Same |
|  | Alpharetta, GA  30005 |  |
| Walter L. & Charlotte P. Boyd | 4204 Riviere Point | Same |
|  | Gainesville, GA  30507 |  |
| Emmott W. & Mary E. Sutcliffe | 2155 Promontory Point Lane | Same |
|  | Gold River, CA  95670 |  |
| Antoinette Marie Goodwin/White | P. O. Box 732 | 14299 Schooner Drive |
|  | Helendale, CA  92342 | Helendale, CA  92342 |
| Donna H. Martin | 3549 East Douglas Avenue | Same |
|  | Visalia, CA  93292 | AND |
|  |  | 38120 Ranier Drive |
|  |  | Palmdale, CA  93552 |
| Barry H. Schechtman | 5954 Caminito Cardelina | Same |
|  | La Jolla, CA  92037 | AND |
|  |  | 850 State Street, Unit 318 |
|  |  | San Diego, CA  92101 |
| Steven E. & Nanci R. Hoopes | 3042 West Evans Drive | Same |
|  | Phoenix, AZ  85053 |  |
| Richard George Nickum | 1935 SW Belle Avenue | Same |
|  | Topeka, KS  66604-3659 |  |
| Bernadette Johnson | 3700 25th Avenue | Same |
|  | Temple Hills, MD  20748-3000 |  |
| Elaine Louise Arthur | 4570 Lake Village Drive | Same |
|  | Dunwoody, GA  30338 |  |
| Delia Villarreal Olvera | 1085 NE Swingwood Drive | Same |
|  | Keizer, OR  97303-3504 |  |
| Diane Sullivan | 1221 South McCall Street | 713 Bennett Street |
|  | Ridgecrest, CA  93555 | Ridgecrest, CA  93555 |
| Carey Lawless & Roxann Samantha John | 5939 Williamsburg Road | Same |
|  | Alexandria, VA  22303 |  |
| John W. Crellin, Jr. | 8119 Bird Lane | Same |
|  | Greenbelt, MD  20770 |  |
| Henry Michael Scoggins | 1400 West Palmnold Circle | Same |
|  | Fort Worth, TX  76120 |  |
| Mende Bruce | 816 Featherstone Street | Same |
|  | Cleburne, TX  76033 |  |
| Karla R. Taylor | 3220 Sandwick Road | Same |
|  | Memphis,TN  38128 |  |
| Suzanne Elkeh Weintraub | 2844 Renfrew Street | 154 Picholine Way |
|  | Ann Arbor, MI  48105 | Chico, CA  95928 |
| Pamela Ruth Easter | 25510 8th Street | Same |
|  | Hemet, CA  92544 |  |
| Dianna M. Wheaton & Evelynn M. Burton | 745 Shawnee Court | Same |

| | | |
|---|---|---|
| Kenneth L. & Betty Peters | 1311 West Century Boulevard, #47 | Same |
| | Lodi, CA  95242 | |
| Amparo Acosta | 43644 Serenity Court | Same |
| | Lancaster, CA  93535 | |
| Ted E. & Lois Akie Duby | 1770 Piikea Street | Same |
| | Honolulu, HI  96818 | |
| Brian & Holly Mulvaney | 871 North Date Palm Drive | Same |
| | Gilbert, AZ  85234 | |
| Paul O. & Laura L. Chamberlain | 8582 Jordan Street | Same |
| | Fairmont, IL  61841-6121 | |
| Salvador, Cheryl, & Ferol Betancourt | 7117 Tourant Road | Same |
| | San Antonio, TX  78240 | |
| Thomas P. Friel | 96 Blue Heron Court | 2245 48th Street, N.W. |
| | Heathsville, VA  22473 | Washington, DC  20007 |
| Kenneth James Bartley | 28201 NE 66th Street | Same |
| | Camas, WA  98607 | |
| William D. Miller | 14723 58th Drive SE | Same |
| | Everett, WA  98208-9378 | |
| Lloyd B. & Julia E. Boyer | 1056 Verde Drive | Same |
| | Chico, CA  95973 | |
| Richard A. & Patricia Schmitt | 8174 El Dorado Street | Same |
| | Ventura, CA  93004 | |
| William, Jr. & Joyce Babcock | 2520 Kingsridge Drive | Same |
| | Dallas, TX  75287 | |
| Kimberly S. Maxwell | 2548 Choctaw Trace | Same |
| | Murfreesboro, TN  37129 | |
| Curtis J. Eyre | 5149 East Escondido Circle | Same |
| | Mesa, AZ  85206-2861 | |
| Victoria Michael Hellenas | 4329 North Safford Avenue | Same |
| | Fresno, CA  93704 | |
| Andrew & Nicole Haman | 8006 North Berkeley Avenue | Same |
| | Portland, OR  97203 | |
| Naomi M. Fox | 5723-E NE Hazel Dell Avenue | 107 Lake Drive |
| | Vancouver, WA  98663 | Springfield, GA  31329 |
| Stephen B. & Sharon K. Waller | 8 Essex Drive | 105 Twelve Oaks Court |
| | Carlisle, PA  17015 | Prattville, AL  36066 |
| Charles T. & Diane Taylor | RR3 Box 16-GCR | 1510 South Birch Road |
| | Haskell, OK  74436 | Haskell, OK  74436 |
| Mark & Rachel Deering | 5445 Hill Road Circle | 5926 Temple Road |
| | Nashville, TN  37220 | Nashville, TN  37221 |
| Clyde E. & Patricia H. Deitz | 136 Chesapeake Estates | Same |
| | Thomasville, PA  17364-9659 | |
| Lawrence W. Coates | 4111 Pecunnie Way | Same |
| | Louisville, KY  40218 | |
| Bonnie S. Jones | 11708 Capistrano Drive | Same |
| | Indianapolis, IN  46236 | |
| Linda L. Bassler | 7 Rolling Ridge Road | Same |
| | Northfield, IL  60093 | |
| James A. & Erin M. Grubbs | 5305 11th Avenue South | Same |
| | Birmingham, AL  35222 | |
| Lawrence Flanagan | 117 Atlantic Avenue | 2760 Jackson Ditch Road |
| | Long Branch, NJ  07740-7703 | Harrington, DE  09952 |
| Ronald W. Ratisseau | 982 La Loma Drive | Same |
| | Medford, OR  97504 | |
| Thomas L. Kolby | 110 Old Horn Springs Road | Same |
| | Lebanon, TN  37087 | |
| John H. & Laurie A. Engelke | 16422 Bonham Avenue | Same |
| | Baton Rouge, LA  70816-3311 | |
| Aaron & Krista Sommerfeldt | N3575 Oak Hill Est N. | 3575 North Oak Hill Estates North |
| | Mauston, WI  53948 | Mauston, WI  53948 |
| Ronald J. Whitaker, Jr. | P. O. Box 1401 | 4903 Pepperidge Place |
| | Odessa, TX  79760-1401 | Odessa, TX  79761 |
| Gustav E. & Darlene M. Johnson | 5544 Manuel Moreno Drive | 5307 Nicholas Court |
| | El Paso, TX  79934 | Williamsburg, VA  23188 |
| Jay & Lauren Lea Warren | 675 Flint Rock Lane | 3770 Crest Drive |
| | Seguin, TX  78155 | Hephzibah, GA  30815 |
| Jaylane K. McLaughlin | 9665 East 5th Street | Same |
| | Tucson, AZ  85748 | |
| Michael Shawn McCuistion | 36117 Highway 58 | Same |
| | Pleasant Hill, OR  94755 | |
| Judith Ann Lodge | 5427 East Covina Road | Same |
| | Mesa, AZ  85205-7347 | |

| | Valdosta, GA  31602 | |
| Wayne N. & Linda H. Popp | 16822 Tortoise Street | Same |
| | Round Rock, TX  78664-8605 | |
| Carlos J. & Cecilia I. Britto | 8500 Rock Creek Drive | Same |
| | Fort Worth, TX  76123 | |
| Daniel R. & Lynn A. Hohulin | 5308 Bright Star Trail | Same |
| | Arlington, TX  76017-3117 | |
| John & Mary Lee Reed | 903 Maynard Drive | Same |
| | Tupelo, MS  38801 | |
| Helen J. Sirback | 2220 Opponents Ridge Street | Same |
| | North Las Vegas, NV  89032 | |
| John Williams | 6712 Northwest 28th Street | Same |
| | Bethany, OK  73008 | |
| Wanda L. Nelson | 1444 Hunter's Branch Road | Same |
| | Antioch, TN  37013 | |
| Alvin & Barbara Hylton | 10204 Crystal Arch Avenue | Same |
| | Las Vegas, NV  89129 | |
| David Merrill | 539 Mountain View Avenue | 500 Juniper Knoll Road |
| | Santa Rosa, CA  95407 | Mcdoel, CA  96058 |
| Mark S., Judith A., & Deborah J. Thorne | 208 South George Street | 720 Burnell Street |
| | Mount Prospect, IL  60056 | Napa, CA  94559 |
| Catherine J. Frompovich | 23 Cavendish Drive | Same |
| | Ambler, PA  19002 | |
| Craig D. & Nancy L. McGlone | 110 Margarita Drive | Same |
| | Killeen, TX  76542 | |
| Wayne Rex & Sharron Ann Bradshaw | 151 Dublin Court | Same |
| | Statesville, NC  28677 | |
| Margaret J. Hayes | 6527 SE 91st Avenue | Same |
| | Portland, OR  97266 | |
| Richard C. & Maureen E. Merritt | 2027 North Lane | Same |
| | Johnson City, TN  37604 | |
| Victor C. & Becky F. Taibi | 5604 Kirkhill Drive | Same |
| | Marysville, CA  95901-8326 | |
| Carl S. & Judith M. Sacks | 3256 Catholic Valley Road | 4675 Malden Drive |
| | Glen Rock, PA  17327 | Wilmington, DE  19803 |
| John Gogonas | 11404 Eveningstar Drive | Same |
| | Austin, TX  78739 | |
| Rebecca Pippin Dooley | 908 Poquoson Circle | Same |
| | Virginia Beach, VA  23452 | |
| Thomas Barsotti | 810 Timber Lane | Same |
| | Troy, OH  45373 | |
| A. Dewayne & Marie L. Jones | 5176 Stonehaven Drive | Same |
| | Birmingham, AL  35244 | |
| Judity Matzet | 5442 Bluesky Drive, Unit 6 | Same |
| | Cincinnati, OH  45247-7883 | |
| Mildred M. Kasner | 13376 FM 39 South | Same |
| | Normangee, TX  77871 | |
| John & Rebecca Hall | 320 Parkovash Avenue | Same |
| | South Bend, IN  46617 | |
| Lisa M. Scarcelli | 21 Blackbird Court | 208 Lynn Road |
| | Newark, DE  19702 | Ridley Park, PA  19078 |
| Joseph F. Scarcelli | 208 Lynn Road | Same |
| | Ridley Park, PA  19078 | |
| Kathleen M. Mattox | 1635 Tyndall Point Road | 7682 The Points Place |
| | Gloucester Point, VA  23062 | Glouceser Point, VA  23062 |
| Susan E. Harms | 2315 Cardigan Hill | Same |
| | San Antonio, TX  78232 | |
| Richard E. & Kimberly A. Muse | 7430 Gingerhill Lane | Same |
| | Bartlett, TN  38133 | |
| Shaun Dondelinger | 913 South Vermillion Street | Same |
| | Streator, IL  61364 | |
| Tim I. & Margarete A. Malott | 103 Elizabeth Drive | Same |
| | Tipton, IA  52772 | |
| O.J. & Virginia Hoover | 1523 Brecon Drive | Same |
| | Jackson, MS  39211 | |
| Walter & Owena Miles | 214 Mobile Drive | Same |
| | Tyler, TX  75703-3719 | |
| Bruce Jay Yomtob | 41641 Road 600 | 9070 Azalea-Glen Road |
| | Ahwahnee, CA  93601 | Glendale, OR  97442 |
| Per Hyldahl | 65 Ponsbury Road | Same |
| | Mount Pleasant, SC  29464 | |
| Luc Rivard & Elga Harrand | 110 South Warwick Trail | Same |

| | | |
|---|---|---|
| Clarissa I. Gebhardt | 18850 Firethorn Drive | Same |
| | Spring Hill, FL  34610 | |
| Janet Marie Jarvis | 270 NE Wilcox Street | 270 NE Wilcox Street |
| | Portland, OR  97124 | Hillsboro, OR  97124 |
| Darlene Smith | 937 Brookland Curve | Same |
| | Montgomery, AL  36117 | |
| Beverly A. Krause | 954 Bonniebrow Cove | Same |
| | Cordova, TN  38018 | |
| Heige G. & Helena A. Liedtke | 21 Quaker Street | Same |
| | Millville, MA  01529 | |
| Edwin G. Fisher | 1013 Gilley Street | Same |
| | Flatwoods, KY  41139 | |
| John & Deborah Bradley | 1503 Colin Court | Same |
| | Keller, TX  76248-2024 | |
| Linda Lavery | 4105 Mount Troy Road | Same |
| | Pittsburgh, PA  15214 | |
| William H., Sr. & Freda B. Lindsey | 8222 Wycliffe Court | Same |
| | Manassas, VA  20109 | |
| Marilyn Jo Butts | 854 Peg Oak | Same |
| | San Antonio, TX  78258 | |
| Dale Archibald | 5521 Floral Lane | Same |
| | Paradise, CA  95969 | |
| Lillian Ruth Thornhill | 10062 Alondra Drive | Same |
| | Shreveport, LA  71115 | |
| Lester T. & Cheryl S. Saraquse | 4450 North Eager Road | Same |
| | Howell, MI  48855 | |
| Arlene L.Candy | 414 Hastings Cutoff | Same |
| | Augusta, GA  30907-2767 | |
| Brenda Wilson | 3262 Goldenchain Drive | Same |
| | Lithonia, GA  3038 | |
| Ronald & Colleen Legere | 3009 Sabine Hill Avenue | Same |
| | Henderson, NV  89052 | |
| Janie Lee Sellers | 836 Campbell Road | Same |
| | Hartford, AL  36344 | |
| Walter & Gwen Zacowitz | 62 Russo Drive | Same |
| | Guilford, CT  06437 | |
| Charles Stallman | 1959 Jacques Drive | Same |
| | Palm Springs, CA  92262-3112 | |
| Elaine Taylor | 7928 Plum Orchard Way | Same |
| | Montgomery, AL  36117 | |
| | | |